# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | #5 Flu Combo L01 | #5 Flu Combo L01 | | Misc | 1 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 2 | | 1 dram Amber Bottle | 1 dram Amber Bottle | | NA | 1 oz | Supplies | Bottle | | 0.40 | Various | Var | Practitioner | 29.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3 | | 1 oz bottle | 1 oz Bottle, cobalt, no top included | | NA | 1 oz | Supplies | Bottle | | 0.34 | Various | Var | Practitioner | 18.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4 | | 1 oz Bottle | 1 oz Bottle, brown, with dropper | | NA | 1 oz | Supplies | Bottle | | 0.40 | Various | Var | Practitioner | 43.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5 | | 1 oz Dropper Bottle Cobalt | 1 oz Dropper Bottle Cobalt, with dropper | | NA | 1 oz | Supplies | Dropper | | 0.19 | Various | Var | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.50 | 0.00 | |
| 6 | | 1 oz cap | 1 oz bottle cap | | NA | 1 oz | Supplies | Cap | | 0.33 | Various | Var | Practitioner | 80.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7 | | 1 oz cap | 1 oz cap $.50 | | NA | 1 oz cap | Supplies | Cap | | 0.33 | Various | Var | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8 | | 1 oz dropper | 1 oz dropper $.50 | | NA | 1 oz dropper | Supplies | Dropper | | 0.50 | Various | Var | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9 | | 1 oz dropper | 1 oz dropper $.50 | | NA | 1 oz dropper | Supplies | Dropper | | 0.50 | Various | Var | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10 | | 1 oz spray top bottle | 1 oz spray top bottle | | NA | 1 oz | Supplies | Spray top | | 0.75 | Various | Var | Practitioner | 38.0 | | 0 | Medicinary | Wall | 1.25 | 47.50 | |
| 11 | | 1/2 dr Brown Bottle | 1/2 dr Brown Bottle incl. cap | | NA | .5 dr | Supplies | Bottle | | 0.30 | Various | Var | Practitioner | 100.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12 | | 1/2 dr Brown Bottle | 1/2 dr Brown Bottle | | NA | .5 dr | Supplies | Bottle | | 0.30 | Various | Var | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 13 | | 2 dr Brown Bottle | 2 dr Brown Bottle | | NA | 2 dr | Supplies | Bottle | | 0.50 | Various | Var | Practitioner | 566.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 14 | | 200C OHM Kit | 200C OHM Kit: Gels, Ferr phos, Nat mur | | 200C | Kit | Kit | Kit | | 12.00 | Ohm Pharmacy | Ohm | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 15 | | XYZ | XYZ 20X | | 20X | 2 dr | Pellets | Bottle | | 3.00 | AMCH | AMH | Practitioner | 217.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 16 | | 30C OHM Kit | 30C OHM Kit | | 30C | Kit | Kit | Kit | | 4.00 | Ohm Pharmacy | OMH | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 17 | | 4 oz Brown Bottle | 4 oz Brown Bottle | | NA | 4 oz | Supplies | Bottle | | 0.50 | Various | Var | Practitioner | 54.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 18 | | 4 oz Brown Bottle w/ Cap | 4 oz Brown Bottle w/ Cap | | NA | 4 oz | Supplies | Bottle | | 0.85 | Various | Var | Practitioner | 115.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 19 | | 4 oz Dropper | 4 oz Dropper | | NA | 4 oz | Supplies | Dropper | | 0.30 | Various | Var | Practitioner | 38.0 | | 0 | Medicinary | Wall | 0.60 | 22.80 | |
| 20 | | 7 Cream | 7 Cream | | NA | 2 oz | Cream | Tube | | 15.00 | Homeopathic Education Services | HES | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 21 | | 7 Cream lip balm | 7 Cream lip balm | | NA | 10 gram | Lip Balm | Jar | | 8.39 | Homeopathic Education Services | HES | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 22 | | 18-Remedy Kit (Washington) | 18-Remedy Kit (Washington) | | 30C | Kit | Kit | Kit | | | Washington | W | All | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 23 | | Abelmoschus | Abelmoschus H1 | Abel. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 24 | | Abelmoschus | Abelmoschus H200 | Abel. | 200C | 2 dr | Pellets | Bottle | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 25 | | Abelmoschus | Abelmoschus LM01 | Abel. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 26 | | Abelmoschus | Abelmoschus LM02 | Abel. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 27 | | Abelmoschus | Abelmoschus LM03 | Abel. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 28 | | Abies canadensis | Abies canadensis N10X-MDC | Abies-c. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A1 | 15.00 | 120.00 | |
| 29 | | Abies canadensis | Abies canadensis N10X-L1 | Abies-c. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 35.0 | x | 0 | Storage | A1 | 10.00 | 350.00 | |
| 30 | | Abies canadensis | Abies canadensis N15X-MDC | Abies-c. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A1 | 15.00 | 90.00 | |
| 31 | | Abies canadensis | Abies canadensis N15X-L1 | Abies-c. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 35.0 | x | 0 | Storage | A1 | 10.00 | 350.00 | |
| 32 | | Abies canadensis | Abies canadensis N15X | Abies-c. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 40.0 | x | 0 | Storage | A1 | 7.00 | 280.00 | |
| 33 | | Abies canadensis | Abies canadensis N30C-L1 | Abies-c. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A1 | 10.00 | 330.00 | |
| 34 | | Abies nigra | Abies nigra N-MDC | Abies-n. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A2 | 15.00 | 45.00 | |
| 35 | | Abies nigra | Abies nigra N10-L1 | Abies-n. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | A2 | 10.00 | 100.00 | |
| 36 | | Abies nigra | Abies nigra N10X | Abies-n. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | A2 | 7.00 | 217.00 | |
| 37 | | Abies nigra | Abies nigra H12 | Abies-n. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 38 | | Abies nigra | Abies nigra N15X-MDC | Abies-n. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A2 | 15.00 | 60.00 | |
| 39 | | Abies nigra | Abies nigra N15-L1 | Abies-n. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A2 | 10.00 | 330.00 | |
| 40 | | Abies nigra | Abies nigra N15X | Abies-n. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A2 | 7.00 | 231.00 | |
| 41 | | Abies nigra | Abies nigra HX1 | Abies-n. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | | 10.00 | 0.00 | |
| 42 | | Abies nigra | Abies nigra HK200 | Abies-n. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Medicinary | | 10.00 | 7.50 | |
| 43 | | Abies nigra | Abies nigra HK30 | Abies-n. | 30C | 2 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | | 10.00 | 0.00 | |
| 44 | | Abies nigra | Abies nigra H6 | Abies-n. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 45 | | Abroma augustus | Abroma augustus HE30 | Abrom. | 30C | 4 gram | Pellets | Dose | | | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 46 | | Abrotanum | Abrotanum H1 | Abrot. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 47 | | Abrotanum | Abrotanum H200 | Abrot. | 200C | 2 dr | Pellets | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 48 | | Abrotanum | Abrotanum N10X | | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 40.0 | x | 0 | Storage | A3 | 7.00 | 280.00 | |
| 49 | | Abrotanum | Abrotanum N10-MDC | | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A3 | 15.00 | 90.00 | |
| 50 | | Abrotanum | Abrotanum N10-L1 | | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A3 | 10.00 | 330.00 | |
| 51 | | Abrotanum | Abrotanum N15-MDC | | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A3 | 15.00 | 75.00 | |
| 52 | | Abrotanum | Abrotanum N15-L1 | | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A3 | 10.00 | 330.00 | |
| 53 | | Abrotanum | Abrotanum N15X | | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 38.0 | x | 0 | Storage | A3 | 7.00 | 266.00 | |
| 54 | | Abrotanum | Abrotanum N30-MDC | | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A3 | 15.00 | 105.00 | |
| 55 | | Abrotanum | Abrotanum N30X | | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | A3 | 7.00 | 77.00 | |
| 56 | | Abrotanum | Abrotanum N30X-L1 | | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A3 | 10.00 | 330.00 | |
| 57 | | Absinthium | Absinthium N10-MDC | Absin. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | A4 | 15.00 | 150.00 | |
| 58 | | Absinthium | Absinthium N200C | Absin. | 200C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 7.00 | 14.00 | |
| 59 | | Absinthium | Absinthium N200C-MDC | Absin. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | A4 | 15.00 | 240.00 | |
| 60 | | Absinthium | Absinthium N30C-MDC | Absin. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A4 | 15.00 | 60.00 | |
| 61 | | Absinthium | Absinthium N30X | Absin. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 62 | | Absinthium | Absinthium N30X | Absin. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A4 | 7.00 | 49.00 | |
| 63 | | Acalypha indica | Acalypha indica H1 | Acal. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 64 | | Acalypha indica | Acalypha indica H200 | Acal. | 200C | 2 dr | Pellets | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 65 | | Acalypha indica | Acalypha indica S200 | Acal. | 200C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 66 | | Acalypha indica | Acalypha indica H30 | Acal. | 30C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 67 | | Acalypha indica | Acalypha indica LM01 | Acal. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 68 | | Acalypha indica | Acalypha indica LM02 | Acal. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 69 | | Acalypha indica | Acalypha indica LM03 | Acal. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 70 | | Aceticum acidum | Aceticum acidum N15-MDC | Acet-ac. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A4 | 15.00 | 75.00 | |
| 71 | | Aceticum acidum | Aceticum acidum N30C | Acet-ac. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | A4 | 7.00 | 154.00 | |
| 72 | | Aceticum acidum | Aceticum acidum N30C | Acet-ac. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A4 | 15.00 | 30.00 | |
| 73 | | Aceticum acidum | Aceticum acidum H15 | Acet-ac. | 15C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 74 | | Aceticum acidum | Aceticum acidum N30C-MDC | Acet-ac. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A4 | 15.00 | 60.00 | |
| 75 | | Aceticum acidum | Aceticum acidum H6 | Acet-ac. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 76 | | Acetylcholinum chlor | Acetylcholinum chlor SP3 | Acetylch-chl. | 4D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 77 | | Acetylcholinum chlor | Acetylcholinum chlor SP4 | Acetylch-chl. | 4D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 78 | | Acetylcholinum chlor | Acetylcholinum chlor SP6 | Acetylch-chl. | 6C | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 79 | | Sanguis Acinonyx Jubatus | Sanguis Acinonyx Jubatus H12 | Acin. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 80 | | Acinonyx | Acinonyx LM01 | Acin. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 81 | | Acinonyx | Acinonyx LM02 | Acin. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 82 | | Acinonyx | Acinonyx LM03 | Acin. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 83 | | Acne | Acne N-MDC | | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A5 | 15.00 | 15.00 | |
| 84 | | Acne | Acne Treatment | Acne. | Misc | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A5 | 0.00 | 0.00 | |
| 85 | | Acnum Kit | Acnum Kit | Acnum kit | NA | 1 oz | Kit | Kit | | 0.00 | Neepa Seouk | NS | Practitioner | 1.0 | x | 0 | Storage | A5 | 23.99 | 23.99 | |
| 86 | | Aconite Arnica | Aconite Arnica Q30 | | 30X | 2 oz | Pellets | ?? | | 0.00 | Quintessence | Q | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 87 | | Aconitum napellus | Aconitum nap 10M | Acon. | 10M | 2 dr | Pellets | Dose | | 20.00 | Standard | S | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 88 | | Aconitum napellus | Aconitum napellus HK10 | Acon. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 89 | | Aconitum napellus | Aconitum napellus HK12 | Acon. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 90 | eComm | Aconitum napellus N12X | Acon. | | 12X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A5 | 10.00 | 60.00 | |
| 91 | eComm | Aconitum napellus SP12 | Acon. | | 12D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 92 | | Aconitum napellus SP12C | Acon. | | 12D | 50 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 2.0 | x | 0 | Medicinary | Wall | 15.00 | 270.00 | |
| 93 | | Aconitum napellus | Aconitum napellus J812X | Acon. | 12X | 2 oz | Pellets | Bottle | | 0.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 94 | | Aconitum napellus | Aconitum napellus JB12K | Acon. | 12X | 6 oz | Pellets | Bottle | | 14.00 | J.A. Borneman | JB | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 95 | | Aconitum napellus | Aconitum napellus H200 | Acon. | 200C | 2 dr | Pellets | Bottle | | 13.00 | Standard | S | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 96 | | Aconitum napellus | Aconitum napellus S200 | Acon. | 200C | 2 oz | Pellets | Dose | | 12.00 | Standard | S | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 97 | | Aconitum napellus | Aconitum napellus E30 | Acon. | 30C | 2 dr | Pellets | Bottle | | 15.00 | Ehrhart & Karl | EK | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 98 | | Aconitum napellus | Aconitum napellus H30 | Acon. | 30C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 99 | | Aconitum napellus | Aconitum napellus W30 | Acon. | 30C | 2 oz | Pellets | Dose | | 9.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 100 | | Aconitum napellus | Aconitum nap W30C | Acon. | 30C | 2 dr | Pellets | Bottle | | 9.00 | Washington | W | All | 5.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 101 | | Aconitum napellus | Aconitum napellus HK30 | Acon. | 30C | 2 dr | Pellets | Bottle | | 9.00 | Hahnemann Kit | HK | None | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 102 | | Aconitum napellus | Aconitum napellus N30C | Acon. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 103 | eComm | Aconitum napellus | Aconitum napellus N30C-500 p | Acon. | 30C | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A5-5 | 15.00 | 30.00 | |
| 104 | eComm | Aconitum napellus | Aconitum napellus N30C | Acon. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | A5 | 7.00 | 154.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | | Aconitum napellus | Actonitum napellus H30 | Acon. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 106 | eComm | Aconitum napellus | Aconite napellus N30X-500 p | Acon. | 30X | 500 pellets | Pellets | Dose | | | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | A5-5 | 15.00 | 75.00 | |
| 107 | | Aconitum napellus | Aconitum napellus H50 | Acon. | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 108 | | Aconitum napellus | Aconitum nap 06 | Acon. | | 2 dr | Pellets | Bottle | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 109 | | Aconitum napellus | Aconitum napellus HK6 | Acon. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 110 | | Aconitum napellus | Aconitum napellus LM01 | Acon. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 111 | | Aconitum napellus | Aconitum napellus LM02 | Acon. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 112 | | Aconitum napellus | Aconitum napellus LM03 | Acon. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 113 | | Aconitum napellus | Aconitum napellus LM04 | Acon. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 114 | | Aconitum napellus | Aconitum napellus LM05 | Acon. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | Dose-to-bottle factor |
| 115 | | Aconitum napellus | Aconitum napellus LM06 | Acon. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 116 | | Aconitum napellus | Aconitum napellus LM07 | Acon. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 117 | | Aconitum napellus | Aconitum napellus LM08 | Acon. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 118 | | Aconitum napellus | Aconitum napellus LM09 | Acon. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 119 | | Actea spicata | Actea spicata N10-L1 | Act-sp. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | A6 | 10.00 | 270.00 | |
| 120 | | Actea spicata | Actea spicata N30C-MDC | Act-sp. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A6 | 15.00 | 105.00 | |
| 121 | | Actea spicata | Actea spicata N10X-MDC | Act-sp. | 10X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | A6 | 15.00 | 405.00 | |
| 122 | | Actea spicata | Actea spicata N15X-MDC | Act-sp. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | A6 | 15.00 | 135.00 | |
| 123 | | Actea spicata | Actea spicata N30C | Act-sp. | 30C | 1 gram | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A6 | 7.00 | 21.00 | |
| 125 | | ACTH | ACTH 3200 | ACTH | | 2 dr | Pellets | Dose | | 10.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 126 | | ACTH | ACTH 530 | ACTH | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 127 | | ACUTE THERAPEUTICS | ACUTE THERAPEUTICS | ACUTE THERAPEUTICS | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | | 0.0 | | 0 | Bookstore | Shelf | 37.95 | 0.00 | |
| 128 | | Acute care kit | Acute care kit | Acute care kit | 30C | Kit | Kit | Kit | | 45.00 | | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 129 | | Adamas | Adamas H12 | Adam. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 130 | | Adamas | Adamas H1 | Adam. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 131 | | Adamas | Adamas H200 | Adam. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 132 | | Adamas | Adamas LM01 | Adam. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 133 | | Adamas | Adamas LM02 | Adam. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 134 | | Adamas | Adamas LM03 | Adam. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 135 | | Adamas | Adamas LM04 | Adam. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 136 | | Adamas | Adamas LM05 | Adam. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 137 | | Adamas | Adamas LM06 | Adam. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 138 | | Adamas | Adamas LM07 | Adam. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 139 | | Adamas | Adamas LM08 | Adam. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 140 | | Adamas | Adamas LM09 | Adam. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 141 | | Adonis vernalis | Adonis vernalis N10X-MDC | Adon. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A7 | 15.00 | 30.00 | |
| 142 | | Adonis vernalis | Adonis vernalis N15X-MDC | Adon. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A7 | 15.00 | 60.00 | |
| 143 | | Adonis vernalis | Adonis vernalis LM01 | Adon. | 1M | 2 dr | Pellets | Dose | | 13.00 | Newton Laboratories | LM | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 144 | | Adonis vernalis | Adonis vernalis H30 | Adon. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 145 | | Adonis vernalis | Adonis vernalis N30X-MDC | Adon. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A7 | 15.00 | 60.00 | |
| 146 | | Adonis vernalis | Adonis vernalis SP5 | Adon. | 5D | 50 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 147 | | Adrenal gland | Adrenal gland N15X RX-SR1 | | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 54.0 | x | 0 | Storage | A8 | 10.00 | 540.00 | |
| 148 | | Adrenal gland | Adrenal gland N200K RX-SR1 | | 200X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | A8 | 10.00 | 60.00 | |
| 149 | | Adrenal gland | Adrenal gland N200K RX-SR1 | | 200X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | A8 | 10.00 | 60.00 | |
| 150 | | Adrenal gland | Adrenal gland RX-SR1 | | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | A8 | 10.00 | 170.00 | |
| 151 | | Adrenalinum | Adrenalinum N10X | Adren. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A9 | 7.00 | 147.00 | |
| 152 | | Adrenalinum | Adrenalinum N15X | Adren. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | A9 | 7.00 | 189.00 | |
| 153 | | Adrenalinum | Adrenalinum H200 | Adren. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 154 | | Adrenalinum | Adrenalinum B30 | Adren. | 30X | 4 oz | Pellets | Dose | | 7.00 | Boiron | B | All | 1.0 | x | 0 | Storage | A9 | 0.00 | 0.00 | |
| 155 | | Adrenalinum | Adrenalinum N200K | Adren. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | A9 | 15.00 | 15.00 | |
| 156 | | Adrenalinum | Adrenalinum B12 | Adren. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Boiron | B | All | 0.0 | | 0 | Storage | A9 | 0.00 | 0.00 | |
| 157 | | Aesculus hippocastanum | Aesculus hippocastanum N15-MDC | Aesc. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A10 | 15.00 | 90.00 | |
| 158 | | Aesculus hippocastanum | Aesculus hippocastanum HK1 | Aesc. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | A10 | 15.00 | 15.00 | |
| 159 | | Aesculus hippocastanum | Aesculus hippocastanum H200 | Aesc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 160 | | Aesculus hippocastanum | Aesculus hippocastanum HK200 | Aesc. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | A10 | 15.00 | 7.50 | |
| 161 | | Aesculus hippocastanum | Aesculus hippocastanum N200K | Aesc. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | A10 | 15.00 | 84.00 | |
| 162 | | Aesculus hippocastanum | Aesculus hippocastanum N200K-MDC | Aesc. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | A10 | 15.00 | 105.00 | |
| 163 | | Aesculus hippocastanum | Aesculus hippocastanum N200K | Aesc. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | A10 | 7.00 | 84.00 | |
| 164 | | Aesculus hippocastanum | Aesculus hippocastanum N200K-MDC | Aesc. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | A10 | 15.00 | 105.00 | |
| 165 | | Aesculus hippocastanum | Aesculus hippocastanum N30C | Aesc. | 30C | 4 oz | Pellets | Dose | | 7.00 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | A10 | 15.00 | 15.00 | |
| 166 | | Aesculus hippocastanum | Aesculus hippocastanum HK30 | Aesc. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | A10 | 15.00 | 15.00 | |
| 167 | | Aesculus hippocastanum | Aesculus hippocastanum N30C | Aesc. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A10 | 15.00 | 45.00 | |
| 168 | | Aesculus hippocastanum | Aesculus hippocastanum N30K-MDV | Aesc. | 30K | 2 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A10 | 15.00 | 90.00 | |
| 169 | | Aesculus hippocastanum | Aesculus hippocastanum N30K-MDC | Aesc. | 30K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A10 | 15.00 | 30.00 | |
| 170 | | Aesculus hippocastanum | Aesculus hippocastanum 06 | Aesc. | 6C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 171 | | Aesculus hippocastanum | Aesculus hippocastanum LM01 | Aesc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 172 | | Aesculus hippocastanum | Aesculus hippocastanum LM02 | Aesc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 173 | | Aesculus hippocastanum | Aesculus hippocastanum LM03 | Aesc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 174 | | Aethiops antimonialis | Aethiops antimonialis SP4 | Aeth-a. | 4D | 50 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 175 | | Aethusa cynapium | Aethusa cynapium HK10 | Aeth. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 176 | | Aethusa cynapium | Aethusa cynapium N10-MDC | Aeth. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A11 | 15.00 | 120.00 | |
| 177 | | Aethusa cynapium | Aethusa cynapium N10X | Aeth. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 34.0 | x | 0 | Storage | A11 | 7.00 | 238.00 | |
| 178 | | Aethusa cynapium | Aethusa cynapium N10-MDC | Aeth. | 10X | 4 oz | Pellets | Dose | | 7.00 | Newton Laboratories | NL | None | 0.0 | | 0 | Storage | A11 | 16.00 | 16.00 | |
| 179 | | Aethusa cynapium | Aethusa cynapium N15-MDC | Aeth. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A11 | 15.00 | 60.00 | |
| 180 | | Aethusa cynapium | Aethusa cynapium N15X | Aeth. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | A11 | 7.00 | 112.00 | |
| 181 | | Aethusa cynapium | Aethusa cynapium HK1 | Aeth. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | A11 | 15.00 | 15.00 | |
| 182 | | Aethusa cynapium | Aethusa cynapium H200 | Aeth. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 183 | | Aethusa cynapium | Aethusa cynapium HK200 | Aeth. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | A11 | 15.00 | 15.00 | |
| 184 | | Aethusa cynapium | Aethusa cynapium N200K | Aeth. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | A11 | 15.00 | 45.00 | |
| 185 | | Aethusa cynapium | Aethusa cynapium N200K-MDC | Aeth. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | A11 | 7.00 | 49.00 | |
| 186 | | Aethusa cynapium | Aethusa cynapium N200K-MDC | Aeth. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | A11 | 15.00 | 75.00 | |
| 187 | | Aethusa cynapium | Aethusa cynapium N30 | Aeth. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A11 | 15.00 | 45.00 | |
| 188 | | Aethusa cynapium | Aethusa cynapium HK30 | Aeth. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | A11 | 15.00 | 3.75 | |
| 189 | | Aethusa cynapium | Aethusa cynapium N30C-MDC | Aeth. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A11 | 15.00 | 30.00 | |
| 190 | | Aethusa cynapium | Aethusa cynapium LM01 | Aeth. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 191 | | Aethusa cynapium | Aethusa cynapium LM02 | Aeth. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 192 | | Aethusa cynapium | Aethusa cynapium LM03 | Aeth. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 193 | | Aethusa cynapium | Aethusa cynapium LM05 | Aeth. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 194 | | Aflatoxinum | Aflatoxinum SP12 | Aflatox. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | None | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 195 | | Aflatoxinum | Aflatoxinum SP30 | Aflatox. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | None | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 196 | | Agaricus muscarius | Agaricus muscarius HK10 | Agar. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | A12 | 15.00 | 75.00 | |
| 197 | | Agaricus muscarius | Agaricus muscarius N10X | Agar. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | A12 | 7.00 | 140.00 | |
| 198 | | Agaricus muscarius | Agaricus muscarius N12C | Agar. | 12C | 2 dr | Pellets | Dose | | 7.00 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | A12 | 16.00 | 144.00 | |
| 199 | | Agaricus muscarius | Agaricus muscarius N15-L1 | Agar. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A12 | 10.00 | 40.00 | |
| 200 | | Agaricus muscarius | Agaricus muscarius N15X | Agar. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | A12 | 7.00 | 217.00 | |
| 201 | | Agaricus muscarius | Agaricus muscarius N15X | Agar. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | A12 | 7.00 | 217.00 | |
| 202 | | Agaricus muscarius | Agaricus muscarius H1 | Agar. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 203 | | Agaricus muscarius | Agaricus muscarius HK1 | Agar. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | A12 | 15.00 | 15.00 | |
| 204 | | Agaricus muscarius | Agaricus muscarius H200 | Agar. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 205 | | Agaricus muscarius | Agaricus muscarius HK200 | Agar. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.3 | | 0 | Storage | A12 | 15.00 | 3.75 | |
| 206 | | Agaricus muscarius | Agaricus muscarius N200C-MDC | Agar. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A12 | 15.00 | 45.00 | |
| 207 | | Agaricus muscarius | Agaricus muscarius N200C-MDC | Agar. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A12 | 15.00 | 45.00 | |
| 208 | | Agaricus muscarius | Agaricus muscarius N200K | Agar. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | A12 | 7.00 | 175.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | | Agaricus muscarius | Agaricus muscarius N200C | Agar. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 25.0 | x | 0 | Storage | A12 | 7.00 | 175.00 | |
| 210 | | Agaricus muscarius | Agaricus muscarius N200K-MDC | Agar. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Storage | A12 | 15.00 | 165.00 | |
| 211 | | Agaricus muscarius | Agaricus muscarius N200K | Agar. | 200K | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 35.0 | x | 0 | Storage | A12 | 7.00 | 245.00 | |
| 260 | | Agnus castus | Agnus castus H30 | Agn. | 30C | 2 dr | Pellets | Dose | | 0 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 261 | | Agnus castus | Agnus castus HK30 | Agn. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 262 | | Agnus castus | Agnus castus S30 | Agn. | 30C | 2 dr | Pellets | Dose | | 7.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Storage | Wall | 13.00 | 13.00 | |
| 263 | | Agnus castus | Agnus castus N30C-MDC | Agn. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 264 | | Agnus castus | Agnus castus N30X-MDC | Agn. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A13 | 15.00 | 60.00 | |
| 265 | | Agnus castus | Agnus castus N30X | Agn. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | A13 | 7.00 | 175.00 | |
| 266 | | Agnus castus | Agnus castus LM01 | Agn. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 267 | | Agnus castus | Agnus castus LM02 | Agn. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 268 | | Agnus castus | Agnus castus LM03 | Agn. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 269 | | Agnus castus | Agnus castus LM04 | Agn. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 270 | | Agnus castus | Agnus castus LM05 | Agn. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 271 | | Agnus castus | Agnus castus LM06 | Agn. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 272 | | Agraphis nutans | Agraphis nutans H1 | Agra. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 273 | | Agraphis nutans | Agraphis nutans H200 | Agra. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 274 | | Agraphis nutans | Agraphis nutans H30 | Agra. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 275 | | Agrimonia eupatoria | Agrimonia eupatoria HE200 | Agri. | 200C | 4 gram | Pellets | Dose | | 13.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 276 | | Agrimony | Agrimony 20 | Agrim. | 5X | 20 ml | Liquid | Bottle | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 277 | | Ailanthus glandulosa | Ailanthus glandulosa N10-MDC | Ail. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A13.7 | 15.00 | 60.00 | |
| 278 | | Ailanthus glandulosa | Ailanthus glandulosa N15-MDC | Ail. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A13.7 | 15.00 | 15.00 | |
| 279 | | Ailanthus glandulosa | Ailanthus glandulosa H200 | Ail. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 280 | | Ailanthus glandulosa | Ailanthus glandulosa H30 | Ail. | 30C | 2 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 281 | | Ailanthus glandulosa | Ailanthus glandulosa N30C-MDC | Ail. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A13.7 | 15.00 | 15.00 | |
| 282 | | ALCHEMY OF THE DESERT | ALCHEMY OF THE DESERT | ALCHEMY OF THE DESERT Book | Book | Book | Book | | ?? | Desert Alchemy | DA | | 0.0 | | 0 | Bookstore | Shelf | 20.00 | 0.00 | |
| 283 | | Alcoholus methylatus | Alcoholus methylatus SP12 | Alco-m. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | Wall | 10.00 | 10.00 | |
| 284 | | Alcoholus methylatus | Alcoholus methylatus SP30 | Alco-m. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | Wall | 10.00 | 10.00 | |
| 285 | | Alcoholus methylatus | Alcoholus methylatus SP3 | Alco-m. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | Wall | 10.00 | 10.00 | |
| 286 | | Alcoholus methylatus | Alcoholus methylatus SP6 | Alco-m. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | Wall | 10.00 | 10.00 | |
| 287 | | Aletris farinosa | Aletris farinosa N10-MDC | Alet. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A13.3 | 15.00 | 30.00 | |
| 288 | | Aletris farinosa | Aletris farinosa N30C-MDC | Alet. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A13.3 | 15.00 | 105.00 | |
| 289 | | Aletris farinosa | Aletris farinosa N30-L1 | Alet. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A13.3 | 10.00 | 10.00 | |
| 290 | | Aletris farinosa | Aletris farinosa LM01 | Alet. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 291 | | Aletris farinosa | Aletris farinosa LM02 | Alet. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 292 | | Aletris farinosa | Aletris farinosa LM03 | Alet. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 293 | | Alfalfa | Alfalfa N10-MDC | Alf. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A13.5 | 15.00 | 30.00 | |
| 294 | | Alfalfa | Alfalfa | Alf. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A13.5 | 15.00 | 45.00 | |
| 295 | | Alfalfa | Alfalfa N30X | Alf. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A13.5 | 7.00 | 49.00 | |
| 296 | | Alfalfa | Alfalfa N30X-MDC | Alf. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A13.5 | 15.00 | 30.00 | |
| 297 | | Allergy Eye Drops | Allergy Eye Drops | | 15X | 15 ml | Liquid | Bottle | | 7.00 | Natural Partners, Inc | NP | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 298 | | Kit, Boiron, Allergy | Kit, Boiron, Allergy - 3 rems | Kit, Boiron, Allergy | 6C, 30C | Kit | Pellets | Kit | | 7.00 | Boiron | B | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 299 | | Alligator Mississipiensis | Alligator Mississipiensis H200 | Allig-m. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 300 | | Alligator Mississipiensis | Alligator Mississipiensis H30 | Allig-m. | 30C | 2 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 301 | | Alligator Mississipiensis | Alligator Mississipiensis H6 | Allig-m. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 302 | | Alligator Mississipiensis | Alligator Mississipiensis LM01 | Allig-m. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 303 | | Alligator Mississipiensis | Alligator Mississipiensis LM10 | Allig-m. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 304 | | Alligator Mississipiensis | Alligator Mississipiensis LM012 | Allig-m. | LM012 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 305 | | Alligator Mississipiensis | Alligator Mississipiensis LM02 | Allig-m. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 306 | | Alligator Mississipiensis | Alligator Mississipiensis LM03 | Allig-m. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 307 | | Alligator Mississipiensis | Alligator Mississipiensis LM04 | Allig-m. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 308 | | Alligator Mississipiensis | Alligator Mississipiensis LM05 | Allig-m. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 309 | | Alligator Mississipiensis | Alligator Mississipiensis LM06 | Allig-m. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 310 | | Alligator Mississipiensis | Alligator Mississipiensis LM07 | Allig-m. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 311 | | Alligator Mississipiensis | Alligator Mississipiensis LM08 | Allig-m. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 312 | | Alligator Mississipiensis | Alligator Mississipiensis LM09 | Allig-m. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 313 | eComm | Allium cepa | Allium cepa N10-L1 | All-c. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | A14 | 10.00 | 120.00 | |
| 314 | | Allium cepa | Allium cepa HK12 | All-c. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 3.0 | x | 0 | Storage | | 16.00 | 48.00 | |
| 315 | eComm | Allium cepa | Allium cepa N15-L1 | All-c. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Medicinary | A14 | 10.00 | 220.00 | |
| 316 | eComm | Allium cepa | Allium cepa N15-L2 | All-c. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | A14 | 10.00 | 90.00 | |
| 317 | eComm | Allium cepa | Allium cepa N15X-100-p | All-c. | 15X | 500 pellets | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Medicinary | | 15.00 | 15.00 | |
| 318 | | Allium cepa | Allium cepa HK1 | All-c. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 319 | | Allium cepa | Allium cepa HK200 | All-c. | 200C | 2 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | Wall | 15.00 | 3.75 | |
| 320 | | Allium cepa | Allium cepa O200 | All-c. | 200C | 2 dr | Pellets | Dose | | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 321 | | Allium cepa | Allium cepa N200C-MDC | All-c. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | A14 | 15.00 | 15.00 | |
| 323 | | Allium cepa | Allium cepa E30 | All-c. | 30C | 2 dr | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 72.0 | | 0 | Medicinary | A14 | 0.00 | 0.00 | |
| 324 | | Allium cepa | Allium cepa H30 | All-c. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 325 | | Allium cepa | Allium cepa HK30 | All-c. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | Wall | 15.00 | 15.00 | |
| 326 | | Allium cepa | Allium cepa HY30X | All-c. | 30X | 2 dr | Pellets | Dose | | 7.00 | Hylands | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 328 | eComm | Allium cepa | Allium cepa N30X-L1 | All-c. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Medicinary | A14 | 10.00 | 260.00 | |
| 329 | | Allium cepa | Allium cepa H6 | All-c. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 330 | | Allium cepa | Allium cepa HK6 | All-c. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Storage | Wall | 16.00 | 44.00 | |
| 331 | | Allium cepa | Allium cepa O6 | All-c. | 6C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | Wall | 16.00 | 0.00 | |
| 332 | | Allium cepa | Allium cepa LM01 | All-c. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 333 | | Allium cepa | Allium cepa LM02 | All-c. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 334 | | Allium cepa | Allium cepa LM03 | All-c. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 335 | | Allium cepa | Allium cepa LM04 | All-c. | LM04 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 336 | | Allium cepa | Allium cepa LM05 | All-c. | LM05 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 337 | | Allium cepa | Allium cepa LM06 | All-c. | LM06 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 338 | | Allium sativa | Allium sativa N10-MDC | All-s. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | A15 | 15.00 | 255.00 | |
| 339 | | Allium sativa | Allium sativa N10X | All-s. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A15 | 7.00 | 56.00 | |
| 340 | | Allium sativa | Allium sativa N15-MDC | All-s. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A15 | 15.00 | 105.00 | |
| 341 | | Allium sativa | Allium sativa N15X | All-s. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | A15 | 7.00 | 203.00 | |
| 342 | | Allium sativa | Allium sativa H30 | All-s. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 343 | | Allium sativa | Allium sativa N30C | All-s. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | A15 | 7.00 | 168.00 | |
| 344 | | Allium sativa | Allium sativa N30C-MDC | All-s. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A15 | 15.00 | 30.00 | |
| 345 | | Allium sativa | Allium sativa N30X-MDC | All-s. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | A15 | 7.00 | 182.00 | |
| 346 | | Allium sativa | Allium sativa N30X | All-s. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | A15 | 7.00 | 182.00 | |
| 347 | | Allium sativa | Allium sativa SP6 | All-s. | 6X | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | Wall | 10.00 | 10.00 | |
| 348 | | Allium sativa | Allium sativa W-MT | All-s. | MT | 100 ml | Liquid | | | 10.00 | Washington | W | All | 1.0 | | 0 | Storage | Wall | 10.00 | 10.00 | |
| 350 | | Allium sativa | Allium sativa H12 | All-s. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 351 | | Alloxanum | Alloxanum LM01 | Allox. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 352 | | Alloxanum | Alloxanum LM02 | Allox. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 353 | | Alloxanum | Alloxanum LM03 | Allox. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 354 | eComm | Aloe socotrina | Aloe socotrina N10-500-p | Aloe | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | A16 | 15.00 | 30.00 | |
| 355 | eComm | Aloe socotrina | Aloe socotrina N10X | Aloe | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | A16 | 7.00 | 224.00 | |
| 356 | eComm | Aloe socotrina | Aloe socotrina N15-L1 | Aloe | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Medicinary | A16 | 10.00 | 310.00 | |
| 357 | eComm | Aloe socotrina | Aloe socotrina N15-500-p | Aloe | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A16 | 15.00 | 45.00 | |
| 358 | | Aloe socotrina | Aloe socotrina HK200 | Aloe | 200C | 2 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 359 | | Aloe socotrina | Aloe socotrina N200C-MDC | Aloe | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A16 | 15.00 | 15.00 | |
| 360 | | Aloe socotrina | Aloe socotrina E30 | Aloe | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | A16 | 0.00 | 0.00 | |
| 361 | | Aloe socotrina | Aloe socotrina N30C | Aloe | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 36.0 | x | 0 | Storage | A16 | 7.00 | 252.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | | Aloe socotrina | Aloe socotrina H30 | Aloe | 30C | 2 dr | Pellets | | Bottle | 8.00 | Hahnemann | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 363 | eComm | Aloe socotrina | Aloe socotrina HK30 | Aloe | 30C | 5 dr | Pellets | Dose | Bottle | 0 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 364 | eComm | Aloe socotrina | Aloe socotrina N30C 500 p | Aloe | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | A16 | 15.00 | 180.00 | |
| 365 | | Aloe socotrina | Aloe socotrina N30X | Aloe | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | A16 | 7.00 | 14.00 | |
| 366 | | Aloe socotrina | Aloe socotrina LM01 | Aloe | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 367 | | Aloe socotrina | Aloe socotrina LM011 | Aloe | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 368 | | Aloe socotrina | Aloe socotrina LM012 | Aloe | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 369 | | Aloe socotrina | Aloe socotrina LM013 | Aloe | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 370 | | Aloe socotrina | Aloe socotrina LM014 | Aloe | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 371 | | Aloe socotrina | Aloe socotrina LM015 | Aloe | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 372 | | Aloe socotrina | Aloe socotrina LM016 | Aloe | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 373 | | Aloe socotrina | Aloe socotrina LM017 | Aloe | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 374 | | Aloe socotrina | Aloe socotrina LM018 | Aloe | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 375 | | Aloe socotrina | Aloe socotrina LM019 | Aloe | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 376 | | Aloe socotrina | Aloe socotrina LM02 | Aloe | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 377 | | Aloe socotrina | Aloe socotrina LM020 | Aloe | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 378 | | Aloe socotrina | Aloe socotrina LM021 | Aloe | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 379 | | Aloe socotrina | Aloe socotrina LM03 | Aloe | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 380 | | Aloe socotrina | Aloe socotrina LM04 | Aloe | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 381 | | Aloe socotrina | Aloe socotrina LM05 | Aloe | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 382 | | Aloe socotrina | Aloe socotrina LM06 | Aloe | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 383 | | Aloe socotrina | Aloe socotrina LM07 | Aloe | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 384 | | Aloe socotrina | Aloe socotrina LM08 | Aloe | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 385 | | Aloe socotrina | Aloe socotrina LM09 | Aloe | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 386 | | Aloe socotrina | Aloe socotrina HK1 | Aloe | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 387 | | ALPHABET of GOOD HEALTH | ALPHABET of GOOD HEALTH | ALPHABET of GOOD HEALTH | Book | Book | Book | Book | Book | 20.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 28.00 | 28.00 | |
| 388 | | Alumina | Alumen S200 | Alum. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 389 | | Alumina | Alumina HK10 | Alum. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 390 | | Alumina | Alumina N10-MDC | Alum. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A17 | 15.00 | 15.00 | |
| 391 | | Alumina | Alumina N10X | Alum. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A17 | 7.00 | 231.00 | |
| 392 | | Alumina | Alumina N1-MDC | Alum. | 1X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | A17 | 15.00 | 165.00 | |
| 393 | | Alumina | Alumina N15X | Alum. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | A17 | 7.00 | 133.00 | |
| 394 | | Alumina | Alumina H1 | Alum. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 395 | | Alumina | Alumina HK1 | Alum. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 396 | | Alumina | Alumina D200C | Alum. | 200C | 4 gram | Pellets | Dose | Bottle | 13.00 | Carola Eastman | CE | Practitioner | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 397 | | Alumina | Alumina H200 | Alum. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 398 | | Alumina | Alumina HK200 | Alum. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 399 | | Alumina | Alumina N200K-MDC | Alum. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | A17 | 15.00 | 45.00 | |
| 400 | | Alumina | Alumina N200K | Alum. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | A17 | 7.00 | 42.00 | |
| 401 | | Alumina | Alumina E30 | Alum. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 402 | | Alumina | Alumina H30 | Alum. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 403 | | Alumina | Alumina HK30 | Alum. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 404 | | Alumina | Alumina O30 | Alum. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 405 | | Alumina | Alumina O30 | Alum. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 406 | | Alumina | Alumina N30C-L2 | Alum. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | A17 | 15.00 | 0.00 | |
| 407 | | Alumina | Alumina N30C-MDC | Alum. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | A17 | 15.00 | 210.00 | |
| 408 | | Alumina | Alumina N30X | Alum. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | A17 | 7.00 | 133.00 | |
| 409 | | Alumina | Alumina N30X-MDC | Alum. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A17 | 15.00 | 105.00 | |
| 410 | | Alumina | Alumina HK6 | Alum. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 411 | | Alumina | Alumina O6 | Alum. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 412 | | Alumina | Alumina T6 | Alum. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 413 | | Alumina | Alumina T6 | Alum. | 6C | 2 dr | Pellets | Bottle | | 0 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 414 | | Alumina | Alumina LM01 | Alum. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 415 | | Alumina | Alumina LM10 | Alum. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 416 | | Alumina | Alumina LM02 | Alum. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 417 | | Alumina | Alumina LM03 | Alum. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 418 | | Alumina | Alumina LM04 | Alum. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 419 | | Alumina | Alumina LM05 | Alum. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 420 | | Alumina | Alumina LM06 | Alum. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 421 | | Alumina | Alumina LM07 | Alum. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 422 | | Alumina | Alumina LM08 | Alum. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 423 | | Alumina | Alumina LM09 | Alum. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 424 | | Aluminum metallicum | Aluminum metallicum N15-L1 | Alum. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A17 | 10.00 | 20.00 | |
| 425 | | Aluminum metallicum | Aluminum metallicum N30X MDC | Alum. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A17 | 15.00 | 30.00 | |
| 426 | | Alumina silicata | Alumina silicata H10 | Alum-sil | 10M | 2 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 427 | | Alumina silicata | Alumina silicata LM10 | Alum-sil | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 428 | | Alumina silicata | Alumina silicata LM011 | Alum-sil | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 429 | | Alumina silicata | Alumina silicata LM012 | Alum-sil | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 430 | | Alumina silicata | Alumina silicata LM013 | Alum-sil | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 431 | | Alumina silicata | Alumina silicata LM014 | Alum-sil | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 432 | | Alumina silicata | Alumina silicata LM05 | Alum-sil | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 433 | | Alumina silicata | Alumina silicata LM06 | Alum-sil | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 434 | | Alumina silicata | Alumina silicata LM07 | Alum-sil | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 435 | | Alumina silicata | Alumina silicata LM08 | Alum-sil | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 436 | | Alumina | Alumina H12 | Alum. | 12C | 2 dr | Pellets | | | 0 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 437 | | Aluminum bromatum | Aluminum bromatum H1 | Alumin-br | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 438 | | Aluminum bromatum | Aluminum bromatum HE1 | Alumin-br | 1M | 4 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 439 | | Aluminum metallicum | Aluminum metallicum H200 | Alumin. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 440 | | Aluminum metallicum | Aluminum metallicum S200 | Alumin. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 441 | | Aluminum nitricum | Aluminum nitricum H200 | Alumin-n | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 442 | | Aluminum nitricum | Aluminum nitricum HE200 | Alumin-n | 200C | 4 gram | Pellets | Dose | Bottle | 9.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 443 | | Aluminum phosphoricum | Aluminum phosphoricum HE12 | Alumin-p. | 12C | 8 gram | Pellets | Dose | Bottle | 13.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 444 | | Aluminum phosphoricum | Aluminum phosphoricum D30 | Alumin-p. | 30C | 4 gram | Pellets | Dose | Bottle | 7.00 | Dolisos America, Inc | D | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 445 | | Aluminum phosphoricum | Aluminum phosphoricum O30 | Alumin-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 446 | | Aluminum phosphoricum | Aluminum phosphoricum O6 | Alumin-p. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 447 | | Aluminum phosphoricum | Aluminum phosphoricum S6 | Alumin-p. | 6C | 2 dr | Pellets | Dose | Bottle | 0 | Standard | S | All | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 448 | | Aluminum silicatum | Aluminum silicatum H1 | Alumin-s. | 1M | 2 dr | Pellets | Bottle | | 15.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 449 | | Aluminum silicium | Aluminum silicium H12 | Alumin-s. | 12C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 450 | | Aluminum silicium | Aluminum silicium H10 | Alumin-s. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 451 | | Aluminum silicium | Aluminum silicium H200 | Alumin-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 452 | | Aluminum silicium | Aluminum silicium H30 | Alumin-s. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 453 | | Aluminum silicium | Aluminum silicium LM03 | Alumin-s. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 454 | | Aluminum silicium | Aluminum silicium LM04 | Alumin-s. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 455 | | Aluminum silicium | Aluminum silicium LM05 | Alumin-s. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 456 | | Aluminum sulphuricum | Aluminum sulphuricum H30 | Alumin-s. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 457 | | Aluminum sulphuricum | Aluminum sulphuricum H12 | Alumin-s. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 458 | | Ambra grisea | Ambra grisea B10 | Ambr. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Boiron | B | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 459 | | Ambra grisea | Ambra grisea HK10 | Ambr. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 460 | | Ambra grisea | Ambra grisea HK6 | Ambr. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 461 | | Ambra grisea | Ambra grisea HK12 | Ambr. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 462 | | Ambra grisea | Ambra grisea HK15 | Ambr. | 15X | 5 dr | Pellets | Dose | Bottle | 7.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A18 | 16.00 | 16.00 | |
| 463 | | Ambra grisea | Ambra grisea N15-MDC | Ambr. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A18 | 15.00 | 15.00 | |
| 464 | | Ambra grisea | Ambra grisea H200 | Ambr. | 200C | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | | Ambra grisea | Ambra grisea H200 | Ambr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 464 | | Ambra grisea | Ambra grisea HK200 | Ambr. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 466 | | Ambra grisea | Ambra grisea H30 | Ambr. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 467 | | Ambra grisea | Ambra grisea H30 | Ambr. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 468 | | Ambra grisea | Ambra grisea HK30 | Ambr. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 469 | | Ambra grisea | Ambra grisea N30C-L2 | Ambr. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A18 | 15.00 | 15.00 | |
| 470 | | Ambra grisea | Ambra grisea N30-MDC | Ambr. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A18 | 15.00 | 60.00 | |
| 471 | | Ambra grisea | Ambra grisea LM01 | Ambr. | LM01 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 472 | | Ambra grisea | Ambra grisea LM10 | Ambr. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 473 | | Ambra grisea | Ambra grisea LM011 | Ambr. | LM011 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 474 | | Ambra grisea | Ambra grisea LM012 | Ambr. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 475 | | Ambra grisea | Ambra grisea LM013 | Ambr. | LM013 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 476 | | Ambra grisea | Ambra grisea LM14 | Ambr. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 477 | | Ambra grisea | Ambra grisea LM015 | Ambr. | LM015 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 478 | | Ambra grisea | Ambra grisea LM016 | Ambr. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 479 | | Ambra grisea | Ambra grisea LM017 | Ambr. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 480 | | Ambra grisea | Ambra grisea LM018 | Ambr. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 481 | | Ambra grisea | Ambra grisea LM019 | Ambr. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 482 | | Ambra grisea | Ambra grisea LM02 | Ambr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 483 | | Ambra grisea | Ambra grisea LM020 | Ambr. | LM020 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 484 | | Ambra grisea | Ambra grisea LM021 | Ambr. | LM021 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 485 | | Ambra grisea | Ambra grisea LM022 | Ambr. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 486 | | Ambra grisea | Ambra grisea LM023 | Ambr. | LM023 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 487 | | Ambra grisea | Ambra grisea LM024 | Ambr. | LM024 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 488 | | Ambra grisea | Ambra grisea LM025 | Ambr. | LM25 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 489 | | Ambra grisea | Ambra grisea LM026 | Ambr. | LM026 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 490 | | Ambra grisea | Ambra grisea LM027 | Ambr. | LM27 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 491 | | Ambra grisea | Ambra grisea LM028 | Ambr. | LM28 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 492 | | Ambra grisea | Ambra grisea LM029 | Ambr. | LM29 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 493 | | Ambra grisea | Ambra grisea LM03 | Ambr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 494 | | Ambra grisea | Ambra grisea LM30 | Ambr. | LM30 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 495 | | Ambra grisea | Ambra grisea LM031 | Ambr. | LM31 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 496 | | Ambra grisea | Ambra grisea LM04 | Ambr. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 497 | | Ambra grisea | Ambra grisea LM05 | Ambr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 498 | | Ambra grisea | Ambra grisea LM06 | Ambr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 499 | | Ambra grisea | Ambra grisea LM07 | Ambr. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 500 | | Ambra grisea | Ambra grisea LM08 | Ambr. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 501 | | Ambra grisea | Ambra grisea LM09 | Ambr. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 502 | | Ambra grisea | Ambra grisea H15 | Ambr. | 15C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 503 | | Ambrosia | Ambrosia N15-MDC | Ambr. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A19 | 15.00 | 75.00 | |
| 504 | | Ambrosia | Ambrosia N15X | Ambr. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | A19 | 7.00 | 70.00 | |
| 505 | | Ambrosia | Ambrosia H30 | Ambr. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 506 | | AMCH Bumper Sticker | AMCH Bumper Sticker | Bumper Sticker | NA | 2X8 | Sticker | | | 2.00 | AMCH | AMH | Practitioner | 44.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 507 | | Amethyst | Amethyst H9 | Amet. | 9C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 508 | | Ammoniacum gummi | Ammoniacum gummi H30 | Ammo. | 30C | 5 dr | Pellets | | | | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 509 | | Ammoniacum muriaticum | Ammoniacum muriaticum N15-L1 | Ammo. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A19.5 | 10.00 | 210.00 | |
| 510 | | Ammonium benzoicum | Ammonium benzoicum N15X-MDC | Ammo. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A20 | 15.00 | 15.00 | |
| 511 | | Ammonium bromatum | Ammonium bromatum H200 | Ammo. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 512 | | Ammonium bromatum | Ammonium bromatum N15-MDC | Ammo. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A21 | 15.00 | 45.00 | |
| 513 | | Ammonium carbonicum | Ammonium carbonicum HK12 | Ammo. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 514 | | Ammonium carbonicum | Ammonium carbonicum HK1 | Ammo. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 0.8 | | 0 | Storage | | 15.00 | 11.25 | |
| 515 | | Ammonium carbonicum | Ammonium carbonicum HK200 | Ammo. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | | 0 | Storage | | 15.00 | 7.50 | |
| 516 | | Ammonium carbonicum | Ammonium carbonicum HK30 | Ammo. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 517 | | Ammonium carbonicum | Ammonium carbonicum LM01 | Ammo. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 518 | | Ammonium carbonicum | Ammonium carbonicum LM02 | Ammo. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 519 | | Ammonium carbonicum | Ammonium carbonicum LM03 | Ammo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 520 | | Ammonium carbonicum | Ammonium carbonicum LM04 | Ammo. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 521 | | Ammonium carbonicum | Ammonium carbonicum LM05 | Ammo. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 522 | | Ammonium carbonicum | Ammonium carbonicum LM06 | Ammo. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 523 | | Ammonium carbonicum | Ammonium carbonicum N10X-MDC | Ammo. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A21 | 15.00 | 15.00 | |
| 524 | | Ammonium carbonicum | Ammonium carbonicum N15X-MDC | Ammo. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A22 | 15.00 | 45.00 | |
| 525 | | Ammonium carbonicum | Ammonium carbonicum N30C | Ammo. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | A22 | 7.00 | 91.00 | |
| 526 | | Ammonium carbonicum | Ammonium carbonicum N30C-MDC | Ammo. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A22 | 15.00 | 105.00 | |
| 527 | | Ammonium causticum | Ammonium causticum N10X-MDC | Ammo. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A23 | 15.00 | 15.00 | |
| 528 | | Ammonium causticum | Ammonium causticum N30C-MDC | Ammo. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A23 | 15.00 | 15.00 | |
| 529 | | Ammonium iodatum | Ammonium iodatum LM01 | Ammo. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 530 | | Ammonium iodatum | Ammonium iodatum LM02 | Ammo. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 531 | | Ammonium iodatum | Ammonium iodatum LM03 | Ammo. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 532 | | Ammonium iodatum | Ammonium iodatum LM04 | Ammo. | LM04 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 533 | | Ammonium iodatum | Ammonium iodatum LM05 | Ammo. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 534 | | Ammonium iodatum | Ammonium iodatum LM06 | Ammo. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 535 | | Ammonium muriaticum | Ammonium muriaticum HK1 | Ammo. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 536 | | Ammonium muriaticum | Ammonium muriaticum H200 | Ammo. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 537 | | Ammonium muriaticum | Ammonium muriaticum HK200 | Ammo. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 538 | | Ammonium muriaticum | Ammonium muriaticum H30 | Ammo. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 539 | | Ammonium muriaticum | Ammonium muriaticum HK30 | Ammo. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 540 | | Ammonium muriaticum | Ammonium muriaticum LM01 | Ammo. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 541 | | Ammonium muriaticum | Ammonium muriaticum LM02 | Ammo. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 542 | | Ammonium muriaticum | Ammonium muriaticum LM03 | Ammo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 543 | | Ammonium muriaticum | Ammonium muriaticum LM04 | Ammo. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 544 | | Ammonium muriaticum | Ammonium muriaticum LM05 | Ammo. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 545 | | Ammonium muriaticum | Ammonium muriaticum LM06 | Ammo. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 546 | | Ammonium muriaticum | Ammonium muriaticum LM07 | Ammo. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 547 | | Ammonium muriaticum | Ammonium muriaticum LM08 | Ammo. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 548 | | Ammonium muriaticum | Ammonium muriaticum LM09 | Ammo. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 549 | | Ammonium muriaticum | Ammonium muriaticum LM10 | Ammo. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 550 | | Ammonium muriaticum | Ammonium muriaticum N15-L1 | Ammo. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A24 | 10.00 | 20.00 | |
| 551 | | Ammonium muriaticum | Ammonium muriaticum N15-L2 | Ammo. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A24 | 15.00 | 30.00 | |
| 552 | | Ammonium muriaticum | Ammonium muriaticum N30C | Ammo. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | A24 | 7.00 | 105.00 | |
| 553 | | Ammonium muriaticum | Ammonium muriaticum N15X-MDC | Ammo. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A24 | 15.00 | 120.00 | |
| 554 | | Ammonium muriaticum | Ammonium muriaticum N30C-MDC | Ammo. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A24 | 15.00 | 60.00 | |
| 555 | | Ammonium phosphoricum | Ammonium phosphoricum N10X-MDC | Ammo. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A24.5 | 15.00 | 30.00 | |
| 556 | | Ammonium phosphoricum | Ammonium phosphoricum N15X-MDC | Ammo. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A24.5 | 15.00 | 15.00 | |
| 557 | | Ammonium sulphuratum | Ammonium sulphuratum H12 | Ammo. | 12C | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 558 | | Ammonium sulphuratum | Ammonium sulphuratum H30 | Ammo. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 559 | | Amoeba coli | Amoeba coli N15+ RX-SR1 | Amoe. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | A25 | 15.00 | 360.00 | |
| 560 | | Amphisbaena | Amphisbaena H200 | Amph. | 200C | 2 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 561 | | Amygdalae amarae aqua | Amygdalae amarae aqua H200 | Amyg-a. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 562 | | Amygdalus persica | Amygdalus persica H200 | Amyg-p. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 563 | | Amygdalus persica | Amygdalus persica H1 | Amyg-p. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 564 | | Amygdalus persica | Amygdalus persica H30 | Amyg-p. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 565 | | Amyl nitrate | Amyl nitrosum LM10 | Amyl. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 566 | | Amyl nitrate | Amyl nitrosum LM11 | Amyl. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 567 | | Amyl nitrate | Amyl nitrosum LM08 | Amyl. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 568 | | Amyl nitrate | Amyl nitrosum LM09 | Amyl. | LM09 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | | Amyl nitrosum | Amyl nitrosum N15X-MDC | Amyl. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A25 | 15.00 | 60.00 | |
| 570 | | Amyl nitrosum | Amyl nitrosum HK1 | Amyl. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 571 | | Amyl nitrosum | Amyl nitrosum HK200 | Amyl. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 573 | | Amyl nitrosum | Amyl nitrosum HK30 | Amyl. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 574 | | Amyl nitrosum | Amyl nitrosum H30 | Amyl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 575 | | Amyl nitrosum | Amyl nitrosum N30C-MDC | Amyl. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A25 | 15.00 | 30.00 | |
| 576 | | Amyl nitrosum | Amyl nitrosum N30X | Amyl. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | A25 | 7.00 | 98.00 | |
| 577 | | Amyl nitrosum | Amyl nitrosum N30X-MDC | Amyl. | 30X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A25 | 15.00 | 60.00 | |
| 578 | | Amyl nitrosum | Amyl nitrosum LM01 | Amyl. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 579 | | Amyl nitrosum | Amyl nitrosum LM02 | Amyl. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 580 | | Amyl nitrosum | Amyl nitrosum LM03 | Amyl. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 581 | | Amyl nitrosum | Amyl nitrosum LM04 | Amyl. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 582 | | Amyl nitrosum | Amyl nitrosum LM05 | Amyl. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 583 | | Amyl nitrosum | Amyl nitrosum LM06 | Amyl. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 584 | | Anacardium occidentale | Anacardium occidentale W-MT | Anac-oc. | MT | 100 ml | MT | Bottle | Bottle | | 0 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 585 | | Anacardium orientale | Anacardium orientale HK10 | Anac. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 586 | | Anacardium orientale | Anacardium orientale H10 | Anac. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 587 | | Anacardium orientale | Anacardium orientale H1 | Anac. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 588 | | Anacardium orientale | Anacardium orientale HK1 | Anac. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 589 | | Anacardium orientale | Anacardium orientale HK200 | Anac. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 18.75 | |
| 590 | | Anacardium orientale | Anacardium orientale H20 | Anac. | 20M | 5 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 593 | | Anacardium orientale | Anacardium orientale SP2C | Anac. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 594 | | Anacardium orientale | Anacardium orientale O30 | Anac. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 3.75 | |
| 595 | | Anacardium orientale | Anacardium orientale O30 | Anac. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | | | All | 1.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 596 | | Anacardium orientale | Anacardium orientale H50 | Anac. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 597 | | Anacardium orientale | Anacardium orientale HK6 | Anac. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| | | Anacardium orientale | Anacardium orientale HK12 | Anac. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Anacardium orientale | Anacardium orientale HK6 | Anac. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 598 | | Anacardium orientale | Anacardium orientale O6 | Anac. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 2.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 599 | | Anacardium orientale | Anacardium orientale O6 | Anac. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 2.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 600 | | Anacardium orientale | Anacardium orientale LM01 | Anac. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 601 | | Anacardium orientale | Anacardium orientale LM10 | Anac. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 602 | | Anacardium orientale | Anacardium orientale LM11 | Anac. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 603 | | Anacardium orientale | Anacardium orientale LM12 | Anac. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 604 | | Anacardium orientale | Anacardium orientale LM13 | Anac. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 605 | | Anacardium orientale | Anacardium orientale LM14 | Anac. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 606 | | Anacardium orientale | Anacardium orientale LM15 | Anac. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 607 | | Anacardium orientale | Anacardium orientale LM16 | Anac. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 608 | | Anacardium orientale | Anacardium orientale LM17 | Anac. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 609 | | Anacardium orientale | Anacardium orientale LM18 | Anac. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 610 | | Anacardium orientale | Anacardium orientale LM19 | Anac. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 611 | | Anacardium orientale | Anacardium orientale LM02 | Anac. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 612 | | Anacardium orientale | Anacardium orientale LM20 | Anac. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 613 | | Anacardium orientale | Anacardium orientale LM21 | Anac. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 614 | | Anacardium orientale | Anacardium orientale LM22 | Anac. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 615 | | Anacardium orientale | Anacardium orientale LM23 | Anac. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 616 | | Anacardium orientale | Anacardium orientale LM24 | Anac. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 617 | | Anacardium orientale | Anacardium orientale LM03 | Anac. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 618 | | Anacardium orientale | Anacardium orientale LM04 | Anac. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 619 | | Anacardium orientale | Anacardium orientale LM05 | Anac. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 620 | | Anacardium orientale | Anacardium orientale LM06 | Anac. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 621 | | Anacardium orientale | Anacardium orientale LM07 | Anac. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 622 | | Anacardium orientale | Anacardium orientale LM08 | Anac. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 623 | | Anacardium orientale | Anacardium orientale LM09 | Anac. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 624 | | Anacardium occidentale | Anacardium occidentale H1 | Anac. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | | | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 625 | | Anacardium occidentale | Anacardium occidentale H30 | Anac. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 626 | | Anacardium occidentale | Anacardium occidentale LM03 | Anac. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 627 | | Anacardium orientale | Anacardium orientale H9C | Anac. | 9C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 628 | | Anacardium orientale | Anacardium orientale E30 | Anac. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 629 | | Anacardium orientale | Anacardium orientale N10X | Anac. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | A27 | 7.00 | 91.00 | |
| 630 | | Anacardium orientale | Anacardium orientale N15X-MDC | Anac. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A27 | 15.00 | 105.00 | |
| 631 | | Anacardium orientale | Anacardium orientale N200K-MDC | Anac. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | A27 | 15.00 | 75.00 | |
| 632 | | Anacardium orientale | Anacardium orientale N30C-MDC | Anac. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A27 | 15.00 | 45.00 | |
| 633 | | Anacardium orientale | Anacardium orientale N30X | Anac. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A27 | 7.00 | 14.00 | |
| 634 | | Anacardium orientale | Anacardium orientale N30X | Anac. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 37.0 | x | 0 | Storage | A27 | 7.00 | 259.00 | |
| 635 | | Anacardium orientale | Anacardium orientale N30X-MDC | Anac. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A27 | 15.00 | 15.00 | |
| 636 | | Anacardium | Anacardium H10 | Anac. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 637 | | Anacardium | Anacardium H10 | Anac. | 10M | 2 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 638 | | Anacardium | Anacardium H15 | Anac. | 15C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 639 | | Anagallis arvensis | Anagallis arvensis H200 | Anag. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 640 | | Anagallis arvensis | Anagallis arvensis H200 | Anag. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 641 | | Anagallis arvensis | Anagallis arvensis LM01 | Anag. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 642 | | Anagallis arvensis | Anagallis arvensis LM02 | Anag. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 643 | | Anagallis arvensis | Anagallis arvensis LM03 | Anag. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 644 | | Anagallis arvensis | Anagallis arvensis B30 | Anag. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 645 | | Anantherum | Anantherum H1 | Anan. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 646 | | Anantherum | Anantherum H200 | Anan. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 647 | | Anas europaeum | Anas europaeum H200 | Anas. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 648 | | Anas europaeum | Anas europaeum H30 | Anas. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 649 | | Anatherum mur | Anatherum mur B30 | Anat. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 650 | | Anax imperator | Anax imperator H130 | Anax. | 30C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 651 | | Anax imperator | Anax imperator HE30 | Anax. | 30C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 652 | | Androctonus | Androctonus HE30 | Andr. | 30C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 653 | | Androctonus heb | Androctonus heb H1 | Andr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 654 | | Androctonus heb | Androctonus heb H200 | Andr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 655 | | Androctonus heb | Androctonus heb H30 | Andr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 656 | | Androctonus heb | Androctonus heb H6 | Andr. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 657 | | Androctonus heb | Androctonus heb LM01 | Andr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 658 | | Androctonus heb | Androctonus heb LM02 | Andr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 659 | | Androctonus heb | Androctonus heb LM03 | Andr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 660 | | Androctonus heb | Androctonus heb LM04 | Andr. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 661 | | Androctonus heb | Androctonus heb H10 | Andr. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 662 | | Androctonus heb | Androctonus heb H12 | Andr. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 665 | | Angelica | Angelica N10-MDC | Angel. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A27.5 | 15.00 | 75.00 | |
| 666 | | Angelica | Angelica N10X | Angel. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | A27.5 | | 0.00 | |
| 667 | | Angustura vera | Angustura vera LM01 | Angu. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 668 | | Angustura vera | Angustura vera LM03 | Angu. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 669 | | Angustura vera | Angustura vera N10X | Angu. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | A28 | 7.00 | 105.00 | |
| 670 | | Angustura vera | Angustura vera N10X-MDC | Angu. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A28 | 15.00 | 30.00 | |
| 671 | | Angustura vera | Angustura vera N15X | Angu. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A28 | 7.00 | 147.00 | |
| 672 | | Angustura vera | Angustura vera N30C | Angu. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | A28 | 7.00 | 63.00 | |
| 673 | | Angustura vera | Angustura vera N30C-MDC | Angu. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A28 | 15.00 | 75.00 | |
| 674 | | Angustura vera | Angustura vera N30X | Angu. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A28 | 15.00 | 75.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 675 | | Angustura | Angustura H1 | Angu. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 676 | | Angustura | Angustura H200 | Angu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 677 | | Angustura vera | Angustura vera H30 | Angu. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 678 | | Angustura Vera | Angustura Vera LM04 | Angu. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 679 | | Angustura Vera | Angustura Vera LM05 | Angu. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 680 | | Angustura Vera | Angustura Vera LM06 | Angu. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 681 | | Anhalonium | Anhalonium H1 | Anha. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 682 | | Anhalonium | Anhalonium H200 | Anha. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 683 | | Anhalonium | Anhalonium H30 | Anha. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 684 | | Anhalonium | Anhalonium H50 | Anha. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 685 | | Anhalonium | Anhalonium H9C | Anha. | 9C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 686 | | Anhalonium | Anhalonium LM01 | Anha. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 687 | | Anhalonium | Anhalonium LM10 | Anha. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 688 | | Anhalonium | Anhalonium LM011 | Anha. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 689 | | Anhalonium | Anhalonium LM012 | Anha. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 690 | | Anhalonium | Anhalonium LM02 | Anha. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 691 | | Anhalonium | Anhalonium LM03 | Anha. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 692 | | Anhalonium | Anhalonium LM04 | Anha. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 693 | | Anhalonium | Anhalonium LM05 | Anha. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 694 | | Anhalonium | Anhalonium LM06 | Anha. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 695 | | Anhalonium | Anhalonium LM07 | Anha. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 696 | | Anhalonium | Anhalonium LM08 | Anha. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 697 | | Anhalonium | Anhalonium LM09 | Anha. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 698 | | Anhalonium lewenii | Anhalonium lewenii N10-MDC | Anha. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A29 | 15.00 | 60.00 | |
| 699 | | Anhalonium lewenii | Anhalonium lewenii N10X | Anha. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | A29 | 7.00 | 196.00 | |
| 700 | | Anhalonium lewenii | Anhalonium lewenii N15X | Anha. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A29 | 7.00 | 147.00 | |
| 701 | | Anhalonium lewenii | Anhalonium lewenii N200C-MDC | Anha. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | A29 | 15.00 | 105.00 | |
| 702 | | Anhalonium lewenii | Anhalonium lewenii N200C | Anha. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 35.0 | x | 0 | Storage | A29 | 7.00 | 245.00 | |
| 703 | | Anhalonium lewenii | Anhalonium lewenii N30C | Anha. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | A29 | 7.00 | 210.00 | |
| 704 | | Anhalonium lewenii | Anhalonium lewenii N30C-MDC | Anha. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | A29 | 15.00 | 135.00 | |
| 705 | | Anhalonium | Anhalonium H10 | Anha. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 706 | | Anhalonium | Anhalonium H12 | Anha. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 707 | | ANIMAL MIND, HUMAN VOICES | ANIMAL MIND, HUMAN VOICES | ANIMAL MIND, HUMAN VOICES | Book | Book | Book | Book | Book | 28.00 | | HCB | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 39.95 | 0.00 | |
| 708 | | Anterior pit | Anterior pit S12 | Ante. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 709 | | Anterior pit | Anterior pit H200 | Ante. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 710 | | Anterior pit | Anterior pit H30 | Ante. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 711 | | Anterior pit | Anterior pit S6 | Ante. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 712 | | Anthemis nob | Anthemis nob HE12 | Anth. | 12C | 8 gram | Pellets | Dose | Bottle | 8.00 | Helios Homeopathic Pharmacy | HE | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 713 | | Anthemis nob | Anthemis nob HE30 | Anth. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 714 | | Anthracinum | Anthracinum N10X | Anth. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | A30 | 7.00 | 217.00 | |
| 715 | | Anthracinum | Anthracinum N10X-MDC | Anth. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | A30 | 15.00 | 45.00 | |
| 716 | | Anthracinum | Anthracinum N10X-L1 | Anth. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A30 | 10.00 | 10.00 | |
| 717 | | Anthracinum | Anthracinum N15X-L1 | Anth. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | A30 | 10.00 | 300.00 | |
| 718 | | Anthracinum | Anthracinum N15X-MDC | Anth. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A30 | 15.00 | 60.00 | |
| 719 | | Anthracinum | Anthracinum B1 | Anth. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Boiron | B | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 720 | | Anthracinum | Anthracinum H1 | Anth. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 721 | | Anthracinum | Anthracinum H200 | Anth. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 722 | | Anthracinum | Anthracinum N200K-MDC | Anth. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 30.0 | x | 0 | Storage | A30 | 15.00 | 450.00 | |
| 723 | | Anthracinum | Anthracinum N200K | Anth. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | A30 | 7.00 | 210.00 | |
| 724 | | Anthracinum | Anthracinum N200K-L1 | Anth. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | A30 | 10.00 | 0.00 | |
| 725 | | Anthracinum | Anthracinum B30 | Anth. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 726 | | Anthracinum | Anthracinum H30 | Anth. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 727 | | Anthracinum | Anthracinum N30C | Anth. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A30 | 7.00 | 28.00 | |
| 728 | | Anthracinum | Anthracinum N30C-MDC | Anth. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A30 | 15.00 | 105.00 | |
| 729 | | Anthracinum | Anthracinum N30X-L1 | Anth. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | A30 | 10.00 | 320.00 | |
| 730 | | Anthracinum | Anthracinum N30X-MDC | Anth. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A30 | 15.00 | 120.00 | |
| 731 | | Anthracinum | Anthracinum LM01 | Anth. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 732 | | Anthracinum | Anthracinum LM02 | Anth. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 733 | | Anthracinum | Anthracinum LM03 | Anth. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 734 | | Antimonium crudum | Antimonium crudum HK12 | Ant-c. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Homeopathy Kit | HK | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 735 | | Antimonium crudum | Antimonium crudum H1 | Ant-c. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 736 | | Antimonium crudum | Antimonium crudum HK1 | Ant-c. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 737 | | Antimonium crudum | Antimonium crudum H200 | Ant-c. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 738 | | Antimonium crudum | Antimonium crudum HK200 | Ant-c. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 739 | | Antimonium crudum | Antimonium crudum E30 | Ant-c. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | None | 1.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 740 | | Antimonium crudum | Antimonium crudum HK30 | Ant-c. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 741 | | Antimonium crudum | Antimonium crudum O30 | Ant-c. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 742 | | Antimonium crudum | Antimonium crudum HK6 | Ant-c. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 743 | | Antimonium crudum | Antimonium crudum O6 | Ant-c. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 744 | | Antimonium crudum | Antimonium crudum O6 | Ant-c. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 745 | | Antimonium crudum | Antimonium crudum LM01 | Ant-c. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 746 | | Antimonium crudum | Antimonium crudum LM10 | Ant-c. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 747 | | Antimonium crudum | Antimonium crudum LM10 | Ant-c. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 748 | | Antimonium crudum | Antimonium crudum LM011 | Ant-c. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 749 | | Antimonium crudum | Antimonium crudum LM012 | Ant-c. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 750 | | Antimonium crudum | Antimonium crudum LM02 | Ant-c. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 751 | | Antimonium crudum | Antimonium crudum LM03 | Ant-c. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 752 | | Antimonium crudum | Antimonium crudum LM04 | Ant-c. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 753 | | Antimonium crudum | Antimonium crudum LM05 | Ant-c. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 754 | | Antimonium crudum | Antimonium crudum LM06 | Ant-c. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 755 | | Antimonium crudum | Antimonium crudum LM07 | Ant-c. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 756 | | Antimonium crudum | Antimonium crudum LM08 | Ant-c. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 757 | | Antimonium crudum | Antimonium crudum LM09 | Ant-c. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 758 | | Antimonium crudum | Antimonium crudum W10X | Ant-c. | 10X | 2 dr | Pellets | | | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 759 | | Antimonium tartaricum | Antimonium tartaricum HK10 | Ant-t. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 760 | | Antimonium tartaricum | Antimonium tartaricum HK12 | Ant-t. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 761 | | Antimonium tartaricum | Antimonium tartaricum HK1 | Ant-t. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 762 | | Antimonium tartaricum | Antimonium tartaricum H1 | Ant-t. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 763 | | Antimonium tartaricum | Antimonium tartaricum H200 | Ant-t. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 764 | | Antimonium tartaricum | Antimonium tartaricum HK200 | Ant-t. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 765 | | Antimonium tartaricum | Antimonium tartaricum E30 | Ant-t. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | None | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 766 | | Antimonium tartaricum | Antimonium tartaricum H30 | Ant-t. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 767 | | Antimonium tartaricum | Antimonium tartaricum HK30 | Ant-t. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 64.00 | |
| 768 | | Antimonium tartaricum | Antimonium tartaricum O30 | Ant-t. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 769 | | Antimonium tartaricum | Antimonium tartaricum HK6 | Ant-t. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 4.0 | x | 0 | Storage | | 16.00 | 64.00 | |
| 770 | | Antimonium tartaricum | Antimonium tartaricum O6 | Ant-t. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 771 | | Antimonium tartaricum | Antimonium tartaricum O6 | Ant-t. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 772 | | Antimonium tartaricum | Antimonium tartaricum LM01 | Ant-t. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 773 | | Antimonium tartaricum | Antimonium tartaricum LM10 | Ant-t. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 774 | | Antimonium tartaricum | Antimonium tartaricum LM011 | Ant-t. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 775 | | Antimonium tartaricum | Antimonium tartaricum LM012 | Ant-t. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 776 | | Antimonium tartaricum | Antimonium tartaricum LM013 | Ant-t. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 777 | | Antimonium tartaricum | Antimonium tartaricum LM014 | Ant-t. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 778 | | Antimonium tartaricum | Antimonium tartaricum LM015 | Ant-t. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 779 | | Antimonium tartaricum | Antimonium tartaricum LM015 | Ant-t. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 780 | | Antimonium tartaricum | Antimonium tartaricum LM016 | Ant-t. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 781 | | Antimonium tartaricum | Antimonium tartaricum LM017 | Ant-t. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 782 | | Antimonium tartaricum | Antimonium tartaricum LM018 | Ant-t. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 783 | | Antimonium tartaricum | Antimonium tartaricum LM02 | Ant-t. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 784 | | Antimonium tartaricum | Antimonium tartaricum LM03 | Ant-t. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 785 | | Antimonium tartaricum | Antimonium tartaricum LM04 | Ant-t. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 786 | | Antimonium tartaricum | Antimonium tartaricum LM05 | Ant-t. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 787 | | Antimonium tartaricum | Antimonium tartaricum LM06 | Ant-t. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 788 | | Antimonium tartaricum | Antimonium tartaricum LM07 | Ant-t. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 789 | | Antimonium tartaricum | Antimonium tartaricum LM08 | Ant-t. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 790 | | Antimonium tartaricum | Antimonium tartaricum LM09 | Ant-t. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 791 | | Antimonium tartaricum | Antimonium tartaricum HY 30X | Ant-t. | 30X | 2 dr | Pellets | Dose | Bottle | 7.00 | Hylands | HY | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 793 | | Antimonium crudum | Antimonium crudum N10X | Anc-c. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | A31 | 7.00 | 217.00 | |
| 794 | | Antimonium crudum | Antimonium crudum N10X-L2 | Anc-c. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | A31 | 15.00 | 195.00 | |
| 795 | | Antimonium crudum | Antimonium crudum N15X-L1 | Anc-c. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | A31 | 10.00 | 170.00 | |
| 796 | | Antimonium crudum | Antimonium crudum N200K-MDC | Anc-c. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | A31 | 15.00 | 105.00 | |
| 797 | | Antimonium crudum | Antimonium crudum N200K-L2 | Anc-c. | 200K | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | A31 | 15.00 | 450.00 | |
| 798 | | Antimonium crudum | Antimonium crudum N30C | Anc-c. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | | 0 | Storage | | 7.00 | 0.00 | |
| 800 | | Antimonium crudum | Antimonium crudum N15X-MDC | Anc-c. | 30X | 4 oz | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 801 | | Antimonium tartaricum | Antimonium tartaricum H1 | Ant-t. | 1M | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 801 eComm | | Antimonium tartaricum | Antimonium tartaricum H200 | Ant-t. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 803 eComm | | Antimonium tartaricum | Antimonium tartaricum N10-500 p | Ant-t. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Medicinary | A32 | 15.00 | 360.00 | |
| 804 eComm | | Antimonium tartaricum | Antimonium tartaricum N15-L1 | Ant-t. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | A32 | 10.00 | 20.00 | |
| 804 eComm | | Antimonium tartaricum | Antimonium tartaricum N15-500 p | Ant-t. | 15X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | A32 | 15.00 | 60.00 | |
| 805 | | Antimonium tartaricum | Antimonium tartaricum N200K | Ant-t. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | A32 | 7.00 | 119.00 | |
| 806 eComm | | Antimonium tartaricum | Antimonium tartaricum N30C | Ant-t. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | A32 | 7.00 | 28.00 | |
| 807 eComm | | Antimonium tartaricum | Antimonium tartaricum N30C-L1 | Ant-t. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | A32 | 10.00 | 90.00 | |
| 808 | | Antiprinum | Antiprinum S200 | Anti. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 809 | | Antiprinum | Antiprinum S30 | Anti. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 810 | | Apis mellifica | Apis mellifica H1 | Apis | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 811 | | Apis mellifica | Apis mellifica HK10 | Apis | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 1.5 | x | 0 | Storage | | 15.00 | 22.50 | |
| 812 | | Apis mellifica | Apis mellifica HK12 | Apis | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 813 | | Apis mellifica | Apis mellifica D12X | Apis | 12X | 4 gram | Pellets | Dose | Bottle | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 814 | | Apis mellifica | Apis mellifica HK1 | Apis | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 815 | | Apis mellifica | Apis mellifica SP1 | Apis | 1M | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 816 | | Apis mellifica | Apis mellifica H200 | Apis | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 817 | | Apis mellifica | Apis mellifica HK200 | Apis | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 818 | | Apis mellifica | Apis mellifica O200 | Apis | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 820 | | Apis mellifica | Apis mellifica HK30 | Apis | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 821 | | Apis mellifica | Apis mellifica O30 | Apis | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 822 | | Apis mellifica | Apis mellifica HY | Apis | 30X | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 823 | | Apis mellifica | Apis mellifica HY | Apis | 30X | 2 dr | Pellets | Dose | Bottle | 7.00 | Hylands | HY | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 824 eComm | | Apis mellifica | Apis mellifica HK6 | Apis | 6C | 2 dr | Pellets | Bottle | Bottle | 0 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 825 | | Apis mellifica | Apis mellifica O6 | Apis | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 826 | | Apis mellifica | Apis mellifica O6 | Apis | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 827 | | Apis mellifica | Apis mellifica SP6 | Apis | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 828 | | Apis mellifica | Apis mellifica B6X | Apis | 6X | 2 dr | Pellets | NFS | NA | 7.00 | Boiron | B | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 829 | | Apis mellifica | Apis mellifica LM01 | Apis | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 830 | | Apis mellifica | Apis mellifica LM10 | Apis | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 831 | | Apis mellifica | Apis mellifica LM011 | Apis | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 832 | | Apis mellifica | Apis mellifica LM12 | Apis | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 833 | | Apis mellifica | Apis mellifica LM013 | Apis | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 834 | | Apis mellifica | Apis mellifica LM14 | Apis | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 835 | | Apis mellifica | Apis mellifica LM015 | Apis | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 836 | | Apis mellifica | Apis mellifica LM16 | Apis | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 837 | | Apis mellifica | Apis mellifica LM017 | Apis | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 838 | | Apis mellifica | Apis mellifica LM18 | Apis | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 839 | | Apis mellifica | Apis mellifica LM02 | Apis | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 840 | | Apis mellifica | Apis mellifica LM03 | Apis | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 841 | | Apis mellifica | Apis mellifica LM04 | Apis | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 842 | | Apis mellifica | Apis mellifica LM05 | Apis | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 843 | | Apis mellifica | Apis mellifica LM06 | Apis | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 844 | | Apis mellifica | Apis mellifica LM07 | Apis | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 845 | | Apis mellifica | Apis mellifica LM08 | Apis | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 846 | | Apis mellifica | Apis mellifica LM09 | Apis | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 847 | | Apis mellifica | Apis mellifica H30 | Apis | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 2.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 848 | | Apis mellifica | Apis mellifica W30 | Apis | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 849 eComm | | Apis mellifica | Apis mellifica N10X-L2 | Apis | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | A33 | 15.00 | 60.00 | |
| 850 eComm | | Apis mellifica | Apis mellifica N15X-L1 | Apis | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | A33 | 10.00 | 60.00 | |
| 851 | | Apis mellifica | Apis mellifica N200C | Apis | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A33 | 7.00 | 35.00 | |
| 852 | | Apis mellifica | Apis mellifica N200K-L2 | Apis | 200K | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | A33 | 15.00 | 0.00 | |
| 853 | | Apis mellifica | Apis mellifica N30C | Apis | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | | 0 | Storage | A33 | 7.00 | 0.00 | |
| 854 eComm | | Apis mellifica | Apis mellifica N30C | Apis | 30C | 4 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | A33 | 7.00 | 0.00 | |
| 855 | | Apis mellifica | Apis mellifica N30C-L2 | Apis | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | A33 | 15.00 | 90.00 | |
| 856 eComm | | Apis mellifica | Apis mellifica N30X-500 p | Apis | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | A33 | 15.00 | 210.00 | |
| 857 | | Apis venenum | Apis venenum N15X-MDC | Apis | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | A33.2 | 15.00 | 45.00 | |
| 858 | | Apium grav | Apium grav H200 | Apu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 859 | | Apium grav | Apium grav H1 | Apu. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 860 | | Apocynum can | Apocynum can H30 | Apoc. | 30C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 861 | | Apocynum can | Apocynum can H30 | Apoc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 862 | | Apocynum cannabinum | Apocynum cannabinum N20X-MDC | Apoc. | 20X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A33.5 | 15.00 | 45.00 | |
| 863 | | Apocynum cannabinum | Apocynum cannabinum N15X-MDC | Apoc. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A33.5 | 15.00 | 75.00 | |
| 864 | | Apocynum cannabinum | Apocynum cannabinum N30C-MDC | Apoc. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A33.5 | 15.00 | 15.00 | |
| 865 | | APPEARANCE & CIRCUMSTANCE | APPEARANCE & CIRCUMSTANCE | APPEARANCE & CIRCUMSTANCE | Book | Book | Book | Book | Book | 30.00 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 42.95 | 0.00 | |
| 866 | | Aqua fida | Aqua fida H30 | Aqua. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 867 | | Aqua fida | Aqua fida LM01 | Aqua. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 868 | | Aqua fida | Aqua fida LM10 | Aqua. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 869 | | Aqua fida | Aqua fida LM011 | Aqua. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 870 | | Aqua fida | Aqua fida LM012 | Aqua. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 871 | | Aqua fida | Aqua fida LM013 | Aqua. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 872 | | Aqua fida | Aqua fida LM014 | Aqua. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 873 | | Aqua fida | Aqua fida LM015 | Aqua. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 874 | | Aqua fida | Aqua fida LM016 | Aqua. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 875 | | Aqua fida | Aqua fida LM017 | Aqua. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 876 | | Aqua fida | Aqua fida LM018 | Aqua. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 877 | | Aqua fida | Aqua fida LM02 | Aqua. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 878 | | Aqua fida | Aqua fida LM03 | Aqua. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 879 | | Aqua fida | Aqua fida LM04 | Aqua. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 880 | | Aqua fida | Aqua fida LM05 | Aqua. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 881 | | Aqua fida | Aqua fida LM06 | Aqua. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 882 | | Aqua fida | Aqua fida LM07 | Aqua. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 883 | | Aqua fida | Aqua fida LM08 | Aqua. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 884 | | Aqua fida | Aqua fida LM09 | Aqua. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | | Aqua FS | Aqua FS SP12 | Aqua.. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 886 | | Aqua FS | Aqua FS SP30 | Aqua.. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 887 | | Aqua FS | Aqua FS SP6 | Aqua.. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 888 | | Aqua FS | Aqua FS SP8 | Aqua.. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 889 | | Aqua hoe bestrahlt | Aqua hoe bestrahlt SP4 | Aqua.. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 890 | | Aqua luna pura | Aqua luna pura SP6 | Aqua.. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 891 | | Aqua mar | Aqua mar H1 | Aqua.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 892 | | Aqua mar | Aqua mar H200 | Aqua.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 893 | | Aqua mar | Aqua mar H30 | Aqua.. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 894 | | Aqua mar | Aqua mar LM01 | Aqua.. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 895 | | Aqua mar | Aqua mar LM10 | Aqua.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 896 | | Aqua mar | Aqua mar LM011 | Aqua.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 897 | | Aqua mar | Aqua mar LM12 | Aqua.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 898 | | Aqua mar | Aqua mar LM02 | Aqua.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 899 | | Aqua mar | Aqua mar LM03 | Aqua.. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 900 | | Aqua mar | Aqua mar LM04 | Aqua.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 901 | | Aqua mar | Aqua mar LM05 | Aqua.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 902 | | Aqua mar | Aqua mar LM06 | Aqua.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 903 | | Aqua mar | Aqua mar LM07 | Aqua.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 904 | | Aqua mar | Aqua mar LM08 | Aqua.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 905 | | Aqua mar | Aqua mar LM09 | Aqua.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 906 | | Aqua mar | Aqua mar H12 | Aqua.. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 907 | | Aqua r 100 | Aqua r 100 SP12 | Aqua.. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 908 | | Aqua r 100 | Aqua r 100 SP30 | Aqua.. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 909 | | Aqua r 100 | Aqua r 100 SP6 | Aqua.. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 910 | | Aqua radar mik | Aqua radar mik SP3 | Aqua.. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 911 | | Aqua radar mik | Aqua radar mik SP4 | Aqua.. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 912 | | Ara macao | Ara macao H1 | Ara.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 913 | | Ara macao | Ara macao H200 | Ara.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 914 | | Ara macao | Ara macao LM01 | Ara.. | LM01 | 2 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 245.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 915 | | Ara macao | Ara macao LM02 | Ara.. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 916 | | Ara macao | Ara macao LM03 | Ara.. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 917 | | Ara macao | Ara macao LM04 | Ara.. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 918 | | Ara macao | Ara macao LM05 | Ara.. | LM05 | 2 gram | Pellets | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 919 | | Ara macao | Ara macao LM06 | Ara.. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 920 | | Ara macao | Ara macao LM07 | Ara.. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 921 | | Ara macao | Ara macao LM08 | Ara.. | LM08 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 922 | | Ara macao | Ara macao LM09 | Ara.. | LM09 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 923 | | Aragallus | Aragallus S12 | Arag.. | 12C | 2 dr | Pellets | | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 924 | | Aralea racemosa | Aralea racemosa N10X-MDC | Aral.. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A34 | 15.00 | 75.00 | |
| 925 | | Aralea racemosa | Aralea racemosa N30C-MDC | Aral.. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A34 | 15.00 | 60.00 | |
| 926 | | Aralea racemosa | Aralea racemosa N30X-MDC | Aral.. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A34 | 15.00 | 75.00 | |
| 927 | | Aranea diad | Aranea diad H1 | Aran.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 928 | | Aranea diad | Aranea diad LM01 | Aran.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 929 | | Aranea diad | Aranea diad LM02 | Aran.. | LM02 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 930 | | Aranea diad | Aranea diad LM03 | Aran.. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 931 | | Aranea diad | Aranea diad LM05 | Aran.. | LM05 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 932 | | Aranea diad | Aranea diad LM06 | Aran.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 933 | | Aranea diadema | Aranea diadema N10X-L1 | Aran.. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 47.0 | x | 0 | Storage | A35 | 10.00 | 470.00 | |
| 934 | | Aranea diadema | Aranea diadema N10X-MDC | Aran.. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A35 | 15.00 | 45.00 | |
| 935 | | Aranea diadema | Aranea diadema N15X | Aran.. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | A35 | 7.00 | 70.00 | |
| 936 | | Aranea diadema | Aranea diadema N15X-MDC | Aran.. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A35 | 15.00 | 45.00 | |
| 937 | | Aranea diadema | Aranea diadema N30X-MDC | Aran.. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A35 | 15.00 | 45.00 | |
| 938 | | Aranea ixab | Aranea ixab H1 | Aran.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 939 | | Aranea ixab | Aranea ixab H200 | Aran.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 940 | | Aranea ixab | Aranea ixab LM01 | Aran.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 941 | | Aranea ixab | Aranea ixab LM10 | Aran.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 942 | | Aranea ixab | Aranea ixab LM11 | Aran.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 943 | | Aranea ixab | Aranea ixab LM012 | Aran.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 944 | | Aranea ixab | Aranea ixab LM02 | Aran.. | LM02 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 945 | | Aranea ixab | Aranea ixab LM03 | Aran.. | LM03 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 946 | | Aranea ixab | Aranea ixab LM04 | Aran.. | LM04 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 947 | | Aranea ixab | Aranea ixab LM05 | Aran.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 948 | | Aranea ixab | Aranea ixab LM06 | Aran.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 949 | | Aranea ixab | Aranea ixab LM07 | Aran.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 950 | | Aranea ixab | Aranea ixab LM08 | Aran.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 951 | | Aranea ixab | Aranea ixab LM09 | Aran.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 952 | | Aranea ixab | Aranea ixab F12X | Aran.. | 1M | 7 gram | Pellets | | | 9.00 | Freemans Chemist | F | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 953 | | Aranea scien | Aranea scien H1 | Aran.. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 954 | | Aranea scinencia | Aranea scinencia H200 | Aran.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 955 | | Arbutus men | Arbutus men F10 | Arbu.. | 10M | 7 gram | Pellets | | | 14.00 | Freemans Chemist | F | All | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 956 | | Arbutus menziesii | Arbutus menziesii HE1 | Arbu.. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 957 | | Ardea herod | Ardea herod H1 | Arde.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 958 | | Ardea herod | Ardea herod H200 | Arde.. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 959 | | Ardea herod | Ardea herod LM01 | Arde.. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 960 | | Ardea herod | Ardea herod LM02 | Arde.. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 961 | | Ardea herod | Ardea herod LM03 | Arde.. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 962 | | Ardea herod | Ardea herod LM04 | Arde.. | LM04 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 963 | | Ardea herod | Ardea herod LM05 | Arde.. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 964 | | Ardea herod | Ardea herod LM06 | Arde.. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 965 | | Arg nitr | Arg nitr H1 | Arg.. | 1M | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 966 | | Arg nitr | Arg nitr O30 | Arg.. | 30C | 2 dr | Pellets | | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 967 | | Arg nitr | Arg nitr O6 | Arg.. | 6C | 2 dr | Pellets | | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 968 | | Argemon poly | Argemon poly LM06 | Arge.. | LM06 | 2 dr | Pellets | | | 12.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 969 | | Argemon poly | Argemon poly LM07 | Arge.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 970 | | Argemon poly | Argemon poly LM08 | Arge.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 971 | | Argemone mexicana | Argemone mexicana H200 | Arge.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 972 | | Argemone polyan | Argemone polyan H1 | Arge.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 973 | | Argemone polyan | Argemone polyan H200 | Arge.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 974 | | Argemone polyan | Argemone polyan H30 | Arge.. | 30C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 975 | | Argemone polyan | Argemone polyan LM04 | Arge.. | LM04 | 2 dr | Pellets | | | 12.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 976 | | Argemone polyan | Argemone polyan LM05 | Arge.. | LM05 | 2 dr | Pellets | | | 12.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 977 | | Argent sulph | Argent sulph H1 | Arge.. | 1M | 5 dr | Pellets | | | 12.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 978 | | Argentum ars | Argentum ars HE1 | Arge.. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 979 | | Argentum ars | Argentum ars HE200 | Arge.. | 200C | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 980 | | Argentum ars | Argentum ars HE30 | Arge.. | 30C | 2 gram | Liquid | Dose | Bottle | 8.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 981 | | Argentum met | Argentum met HK10 | Arge.. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 982 | | Argentum met | Argentum met HK1 | Arge.. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 983 | | Argentum met | Argentum met H200 | Arge.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 984 | | Argentum met | Argentum met HK200 | Arge.. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 985 | | Argentum met | Argentum met H30 | Arge.. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 986 | | Argentum met | Argentum met HK30 | Arge.. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 987 | | Argentum met | Argentum met HK50 | Arge.. | 50M | 5 dr | Pellets | | | 15.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 988 | | Argentum met | Argentum met LM01 | Arge.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994 | | Argentum met | Argentum met LM02 | Arge. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 995 | | Argentum met | Argentum met LM10 | Arge. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 996 | | Argentum met | Argentum met LM10 | Arge. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 997 | | Argentum met | Argentum met LM011 | Arge. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 998 | | Argentum met | Argentum met LM012 | Arge. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 999 | | Argentum met | Argentum met LM013 | Arge. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1000 | | Argentum met | Argentum met LM014 | Arge. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1001 | | Argentum met | Argentum met LM015 | Arge. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1002 | | Argentum met | Argentum met LM016 | Arge. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1003 | | Argentum met | Argentum met LM017 | Arge. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1004 | | Argentum met | Argentum met LM018 | Arge. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1005 | | Argentum met | Argentum met LM019 | Arge. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1006 | | Argentum met | Argentum met LM02 | Arge. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1007 | | Argentum met | Argentum met LM03 | Arge. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1008 | | Argentum met | Argentum met LM020 | Arge. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1009 | | Argentum met | Argentum met LM021 | Arge. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1010 | | Argentum met | Argentum met LM022 | Arge. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1011 | | Argentum met | Argentum met LM023 | Arge. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1012 | | Argentum met | Argentum met LM024 | Arge. | LM24 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1013 | | Argentum met | Argentum met LM025 | Arge. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1014 | | Argentum met | Argentum met LM026 | Arge. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1015 | | Argentum met | Argentum met LM027 | Arge. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1016 | | Argentum met | Argentum met LM028 | Arge. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1017 | | Argentum met | Argentum met LM029 | Arge. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1018 | | Argentum met | Argentum met LM03 | Arge. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1019 | | Argentum met | Argentum met LM30 | Arge. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1020 | | Argentum met | Argentum met LM031 | Arge. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1021 | | Argentum met | Argentum met LM032 | Arge. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1022 | | Argentum met | Argentum met LM033 | Arge. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1023 | | Argentum met | Argentum met LM04 | Arge. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1024 | | Argentum met | Argentum met LM04 | Arge. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1025 | | Argentum met | Argentum met LM05 | Arge. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1026 | | Argentum met | Argentum met LM05 | Arge. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1027 | | Argentum met | Argentum met LM06 | Arge. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1028 | | Argentum met | Argentum met LM07 | Arge. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1029 | | Argentum met | Argentum met LM07 | Arge. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1030 | | Argentum met | Argentum met LM08 | Arge. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1031 | | Argentum met | Argentum met LM08 | Arge. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1032 | | Argentum met | Argentum met LM09 | Arge. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1033 | | Argentum metallicum | Argentum metallicum N10X | Arge. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | A36 | 7.00 | 91.00 | |
| 1034 | | Argentum metallicum | Argentum metallicum N10X-L1 | Arge. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A36 | 10.00 | 330.00 | |
| 1035 | | Argentum metallicum | Argentum metallicum N10X-MDC | Arge. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A36 | 15.00 | 60.00 | |
| 1036 | | Argentum metallicum | Argentum metallicum N15X | Arge. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A36 | 7.00 | 231.00 | |
| 1037 | | Argentum metallicum | Argentum metallicum N15X-L1 | Arge. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A36 | 10.00 | 330.00 | |
| 1038 | | Argentum metallicum | Argentum metallicum N15X-L2 | Arge. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A36 | 15.00 | 15.00 | |
| 1039 | | Argentum metallicum | Argentum metallicum N30C | Arge. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 28.0 | x | 0 | Storage | A36 | 7.00 | 196.00 | |
| 1040 | | Argentum metallicum | Argentum metallicum N30C-L1 | Arge. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | A36 | 10.00 | 160.00 | |
| 1041 | | Argentum metallicum | Argentum metallicum N30C-L2 | Arge. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A36 | 15.00 | 120.00 | |
| 1042 | | Argentum metallicum | Argentum metallicum N30C-MDC | Arge. | 30C | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | A36 | 15.00 | 255.00 | |
| 1043 | | Argentum metallicum | Argentum metallicum N30X | Arge. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | A36 | 7.00 | 168.00 | |
| 1044 | | Argentum metallicum | Argentum metallicum N30X-L1 | Arge. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A36 | 10.00 | 210.00 | |
| 1045 | | Argentum metallicum | Argentum metallicum N30X-L2 | Arge. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A36 | 15.00 | 90.00 | |
| 1046 | | Argentum metallicum | Argentum metallicum N30X-MDC | Arge. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A36 | 15.00 | 15.00 | |
| 1047 | | Argentum nitricum | Argentum nitricum HK10 | Arg-n. | 10M | 3 dr | Pellets | Bottle | | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | | 0.00 | | |
| 1048 | | Argentum nitricum | Argentum nitricum HK12 | Arg-n. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 16.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1049 | | Argentum nitricum | Argentum nitricum T12 | Arg-n. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1050 | | Argentum nitricum | Argentum nitricum H1 | Arg-n. | 1M | 3 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1051 | | Argentum nitricum | Argentum nitricum HK1 | Arg-n. | 1M | 3 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1052 | | Argentum nitricum | Argentum nitricum H200 | Arg-n. | 200C | 2 dr | Pellets | Bottle | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1053 | | Argentum nitricum | Argentum nitricum HK200 | Arg-n. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1054 | | Argentum nitricum | Argentum nitricum SP20 | Arg-n. | 200 | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1055 | | Argentum nitricum | Argentum nitricum E30 | Arg-n. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1056 | | Argentum nitricum | Argentum nitricum H30 | Arg-n. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1057 | | Argentum nitricum | Argentum nitricum HK30 | Arg-n. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1058 | | Argentum nitricum | Argentum nitricum T30 | Arg-n. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1059 | | Argentum nitricum | Argentum nitricum D30X | Arg-n. | 30X | 4 gram | Pellets | Dose | Bottle | 0.00 | Kent Pomeroy | KP | All | 14.00 | | 0 | Medicinary | Wall | 14.00 | 84.00 | |
| 1060 | | Argentum nitricum | Argentum nitricum HK6 | Arg-n. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1061 | | Argentum nitricum | Argentum nitricum LM01 | Arg-n. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1062 | | Argentum nitricum | Argentum nitricum LM10 | Arg-n. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1063 | | Argentum nitricum | Argentum nitricum LM011 | Arg-n. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1064 | | Argentum nitricum | Argentum nitricum LM012 | Arg-n. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1065 | | Argentum nitricum | Argentum nitricum LM013 | Arg-n. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1066 | | Argentum nitricum | Argentum nitricum LM014 | Arg-n. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1067 | | Argentum nitricum | Argentum nitricum LM015 | Arg-n. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1068 | | Argentum nitricum | Argentum nitricum LM016 | Arg-n. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1069 | | Argentum nitricum | Argentum nitricum LM017 | Arg-n. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1070 | | Argentum nitricum | Argentum nitricum LM018 | Arg-n. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1071 | | Argentum nitricum | Argentum nitricum LM019 | Arg-n. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1072 | | Argentum nitricum | Argentum nitricum LM03 | Arg-n. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1073 | | Argentum nitricum | Argentum nitricum LM04 | Arg-n. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1074 | | Argentum nitricum | Argentum nitricum LM05 | Arg-n. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1075 | | Argentum nitricum | Argentum nitricum LM06 | Arg-n. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1076 | | Argentum nitricum | Argentum nitricum LM07 | Arg-n. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1077 | | Argentum nitricum | Argentum nitricum LM08 | Arg-n. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1078 | | Argentum nitricum | Argentum nitricum LM09 | Arg-n. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1079 | | Argentum nitricum | Argentum nitricum 1M | Arg-n. | 1M | 5 dr | Pellets | Dose | Bottle | 0.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 1080 | eComm | Argentum nitricum | Argentum nitricum N10X | Arg-n. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A37 | 7.00 | 56.00 | |
| 1081 | eComm | Argentum nitricum | Argentum nitricum N10X-L1 | Arg-n. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A37 | 10.00 | 330.00 | |
| 1082 | eComm | Argentum nitricum | Argentum nitricum N15X-L1 | Arg-n. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | A37 | 10.00 | 240.00 | |
| 1083 | | Argentum nitricum | Argentum nitricum N200K-MDC | Arg-n. | 200K | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | A37 | 15.00 | 105.00 | |
| 1084 | | Argentum nitricum | Argentum nitricum N200K | Arg-n. | 200K | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | A37 | 7.00 | 42.00 | |
| 1085 | | Argentum nitricum | Argentum nitricum N200K-L1 | Arg-n. | 200K | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | A37 | 10.00 | 40.00 | |
| 1086 | | Argentum nitricum | Argentum nitricum N200K-L2 | Arg-n. | 200K | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | A37 | 15.00 | 15.00 | |
| 1087 | eComm | Argentum nitricum | Argentum nitricum N30C-L1 | Arg-n. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A37 | 10.00 | 80.00 | |
| 1088 | eComm | Argentum nitricum | Argentum nitricum N30C-L2 | Arg-n. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A37 | 15.00 | 120.00 | |
| 1089 | eComm | Argentum nitricum | Argentum nitricum N30X-N30C-p | Arg-n. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A37 | 15.00 | 120.00 | |
| 1090 | eComm | Argentum nitricum | Argentum nitricum N30X-L1 | Arg-n. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | A37 | 10.00 | 200.00 | |
| 1091 | eComm | Argentum nitricum | Argentum nitricum N30X-L2 | Arg-n. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A37 | 15.00 | 75.00 | |
| 1092 | | Argentum phos | Argentum phos H1 | Arge. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1093 | | Argentum phos | Argentum phos H200 | Arge. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1094 | | Argentum phos | Argentum phos H30 | Arge. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1095 | | Argentum phos | Argentum phos LM01 | Arge. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1096 | | Argentum phos | Argentum phos LM02 | Arge. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1097 | | Argentum phos | Argentum phos LM03 | Arge. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1098 | | Argentum phos | Argentum phos LM04 | Arge. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1099 | | Argentum sulphuricum | Argentum sulphuricum LM01 | Arge. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100 | | Argentum sulphuricum | Argentum sulphuricum LM02 | Arge. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1001 | | Argentum sulphuricum | Argentum sulphuricum LM03 | Arge. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1002 | | Argentum sulphuricum | Argentum sulphuricum LM04 | Arge. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1003 | | Argentum sulphuricum | Argentum sulphuricum LM06 | Arge. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1004 | | Argentum sulphuricum | Argentum sulphuricum LM05 | Arge. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1005 | | Argenum metallicum | Argenum metallicum N30C-M0C | Arge. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 1106 | | Aristolochia | Aristolochia B200 | Aris. | 200C | .5 dr | Pellets | Dose | | 9.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1107 | | Aristolochia | Aristolochia H200 | Aris. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1108 | | Aristolochia | Aristolochia LM01 | Aris. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1109 | | Aristolochia | Aristolochia LM02 | Aris. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1110 | | Aristolochia | Aristolochia LM03 | Aris. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1111 | | Arizona lava | Arizona lava HE10 | Ariz. | 10M | 4 gram | Pellets | Dose | Bottle | 24.00 | Helios Homeopathic Pharmacy | HE | All | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1112 | | Arizona lava | Arizona lava HE1 | Ariz. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1113 | | Arizona lava | Arizona lava HE200 | Ariz. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1114 | | Arizona lava | Arizona lava HE30 | Ariz. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1115 | | Arnica montana | Arnica montana SP2 | Arn. | 2C | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 6.0 | | 0 | Medicinary | Wall | 15.00 | 90.00 | |
| 1116 | | Arnica montana | Arnica montana SP2C | Arn. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1117 | | Arnica montana | Arnica montana SP4 | Arn. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1118 | | Arnica montana | Arnica montana E6 | Arn. | 6C | 2 dr | Pellets | Dose | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1119 | | Arnica montana | Arnica montana SP6 | Arn. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1120 | | Arnica Spray | Arnica Spray Tx | Arn. Spray | ?? | 1 oz | Liquid | | | 4.07 | Standard | S | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1121 | | Arnica montana | Arnica montana CM | Arn. | CM | .5 dr | Pellets | Dose | | 50.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1122 | | Arnica montana | Arnica montana HK10 | Arn. | 10M | .5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1123 | | Arnica montana | Arnica montana HK12 | Arn. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1124 | | Arnica montana | Arnica montana H1 | Arn. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1125 | | Arnica montana | Arnica montana HK1 | Arn. | 1M | .5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1126 | | Arnica montana | Arnica montana SD1 | Arn. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Remnant Health | RHC | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1127 | | Arnica montana | Arnica montana H200 | Arn. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1128 | | Arnica montana | Arnica montana H200 | Arn. | 200C | .5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1129 | | Arnica montana | Arnica montana HK200 | Arn. | 200C | .5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1130 | | Arnica montana | Arnica montana S200 | Arn. | 200C | 2 dr | Pellets | Dose | | 10.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1131 | | Arnica montana | Arnica montana S200X | Arn. | 200X | 2 dr | Pellets | Dose | | 9.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1133 | | Arnica montana | Arnica montana H30 | Arn. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1134 | | Arnica montana | Arnica montana H30C | Arn. | 30C | .5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1135 | | Arnica montana | Arnica montana H30C | Arn. | 30C | 8 oz | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1136 | | Arnica montana | Arnica montana H30C | Arn. | 30C | 4 oz | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1137 | | Arnica montana | Arnica montana HK30 | Arn. | 30C | .5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1138 | | Arnica montana | Arnica montana S30 | Arn. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1139 | | Arnica montana | Arnica montana H50 | Arn. | 50M | .5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1140 | | Arnica montana | Arnica montana HK6 | Arn. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 1141 | | Arnica montana | Arnica montana O6 | Arn. | 6C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1142 | | Arnica montana | Arnica montana B6X | Arn. | 6X | 2 dr | Pellets | Bottle | | 7.00 | Boiron | B | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1144 | | Arnica montana | Arnica montana LM01 | Arn. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1145 | | Arnica montana | Arnica montana LM01 | Arn. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1146 | | Arnica montana | Arnica montana LM010 | Arn. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1147 | | Arnica montana | Arnica montana LM011 | Arn. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1148 | | Arnica montana | Arnica montana LM012 | Arn. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1149 | | Arnica montana | Arnica montana LM02 | Arn. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1150 | | Arnica montana | Arnica montana LM02 | Arn. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1151 | | Arnica montana | Arnica montana LM03 | Arn. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1152 | | Arnica montana | Arnica montana LM03 | Arn. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1153 | | Arnica montana | Arnica montana LM05 | Arn. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1154 | | Arnica montana | Arnica montana LM05 | Arn. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1155 | | Arnica montana | Arnica montana LM06 | Arn. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1156 | | Arnica montana | Arnica montana LM07 | Arn. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1157 | | Arnica montana | Arnica montana LM08 | Arn. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1158 | | Arnica montana | Arnica montana LM09 | Arn. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1159 | | Arnica montana | Arnica montana W30 | Arn. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Arnica montana | Arnica montana HY30X | Arn. | 30X | 1 oz | | | | | Hylands | Hyl | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1160 | | Arnica montana | Arnica montana H100 | Arn. | 100C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1161 | | Arnica montana | Arnica montana H10M | Arn. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1162 | | Arnica montana | Arnica montana H200C | Arn. | 200C | 4 oz | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1163 | | Arnica Ointment | Arnica Ointment | Arnica Ointment | NA | 2 oz | Ointment | | | 8.68 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 12.00 | 36.00 | |
| 1164 | | Arnicare Cream | Arnicare Cream B | Arnicare Cream | ?? | 2.5 oz | Pellets | Bottle | | 12.00 | Boiron | B | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1165 | | Arnicare Gel | Arnicare Gel B | Arnicare Gel | 7.35 | 2.5 oz | Cream | Bottle | | 12.00 | Boiron | B | All | 5.0 | x | 0 | Medicinary | Wall | 7.35 | 36.75 | |
| 1166 | | Arsenicum sulphuratum flavum | Arsenicum sulphuratum flavum H1 | Ars-s-f. | 1M | .5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1167 | | Arsenicum sulphuratum flavum | Arsenicum sulphuratum flavum B200 | Ars-s-f. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1168 | | Arsenicum sulphuratum flavum | Arsenicum sulphuratum flavum H30 | Ars-s-f. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1169 | | Arsenicum sulphuratum flavum | Arsenicum sulphuratum flavum H30 | Ars-s-f. | 30C | 2 dr | Pellets | Dose | | 7.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1170 | | Arsenicum sulphuratum flavum | Arsenicum sulphuratum flavum He6X | Ars-s-f. | 6X | 2 dr | Pellets | Dose | | 7.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1171 | | Arsenicum iodatum | Arsenicum iodatum LM03 | Ars. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1172 | | Arsenicum album | Arsenicum album LM013 | Ars. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1173 | | Arsenicum album | Arsenicum album LM014 | Ars. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1174 | | Arsenicum album | Arsenicum album LM015 | Ars. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1175 | | Arsenicum album | Arsenicum album HK10 | Ars. | 10M | .5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1177 | | Arsenicum album | Arsenicum album H1 | Ars. | 1M | .5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 1178 | | Arsenicum album | Arsenicum album HK1 | Ars. | 1M | .5 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1179 | | Arsenicum album | Arsenicum album HK1 | Ars. | 1M | .5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1180 | | Arsenicum album | Arsenicum album HK200 | Ars. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 2.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1181 | | Arsenicum album | Arsenicum album H30 | Ars. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1182 | | Arsenicum album | Arsenicum album H30C | Ars. | 30C | 4 oz | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1183 | | Arsenicum album | Arsenicum album HK30 | Ars. | 30C | .5 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1184 | | Arsenicum album | Arsenicum album T30 | Ars. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1185 | | Arsenicum album | Arsenicum album D30 | Ars. | 30D | 10 ml | Pellets | Dose | | 0.00 | Deutsche H Union | DHU | All | 10.0 | | 0 | Medicinary | Wall | 13.00 | 130.00 | |
| 1186 | | Arsenicum album | Arsenicum album Q30X | Ars. | 30X | 2 oz | Pellets | Dose | | 13.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1187 | | Arsenicum album | Arsenicum album E6 | Ars. | 6C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1188 | | Arsenicum album | Arsenicum album H50 | Ars. | 50M | .5 gram | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1189 | | Arsenicum album | Arsenicum album SP4 | Ars. | 4D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1190 | | Arsenicum album | Arsenicum album Hk6 | Ars. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1191 | | Arsenicum album | Arsenicum album SP6 | Ars. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1192 | | Arsenicum album | Arsenicum album LM01 | Ars. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1193 | | Arsenicum album | Arsenicum album LM01 | Ars. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1194 | | Arsenicum album | Arsenicum album LM010 | Ars. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1195 | | Arsenicum album | Arsenicum album LM011 | Ars. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1196 | | Arsenicum album | Arsenicum album LM012 | Ars. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1197 | | Arsenicum album | Arsenicum album LM012 | Ars. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1198 | | Arsenicum album | Arsenicum album LM013 | Ars. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1199 | | Arsenicum album | Arsenicum album LM014 | Ars. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1200 | | Arsenicum album | Arsenicum album LM014 | Ars. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1201 | | Arsenicum album | Arsenicum album LM015 | Ars. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1202 | | Arsenicum album | Arsenicum album LM016 | Ars. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1203 | | Arsenicum album | Arsenicum album LM017 | Ars. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1204 | | Arsenicum album | Arsenicum album LM018 | Ars. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1205 | | Arsenicum album | Arsenicum album LM019 | Ars. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1206 | | Arsenicum album | Arsenicum album LM018 | Ars. | LM18 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1207 | | Arsenicum album | Arsenicum album LM20 | Ars. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1208 | | Arsenicum album | Arsenicum album LM021 | Ars. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1209 | | Arsenicum album | Arsenicum album LM022 | Ars. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1210 | | Arsenicum album | Arsenicum album LM023 | Ars. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1211 | | Arsenicum album | Arsenicum album LM024 | Ars. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1212 | | Arsenicum album | Arsenicum album LM025 | Ars. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1213 | | Arsenicum album | Arsenicum album LM026 | Ars. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1214 | | Arsenicum album | Arsenicum album LM027 | Ars. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1215 | | Arsenicum album | Arsenicum album LM028 | Ars. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1216 | | Arsenicum album | Arsenicum album LM029 | Ars. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1217 | | Arsenicum album | Arsenicum album LM03 | Ars. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1218 | | Arsenicum album | Arsenicum album LM30 | Ars. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1219 | | Arsenicum album | Arsenicum album LM031 | Ars. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1220 | | Arsenicum album | Arsenicum album LM032 | Ars. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1221 | | Arsenicum album | Arsenicum album LM033 | Ars. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1222 | | Arsenicum album | Arsenicum album LM034 | Ars. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1223 | | Arsenicum album | Arsenicum album LM035 | Ars. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1224 | | Arsenicum album | Arsenicum album LM036 | Ars. | LM36 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1225 | | Arsenicum album | Arsenicum album LM04 | Ars. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1226 | | Arsenicum album | Arsenicum album LM05 | Ars. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1227 | | Arsenicum album | Arsenicum album LM06 | Ars. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1228 | | Arsenicum album | Arsenicum album LM07 | Ars. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1229 | | Arsenicum album | Arsenicum album LM07 | Ars. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1230 | | Arsenicum album | Arsenicum album LM08 | Ars. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1231 | | Arsenicum album | Arsenicum album LM08 | Ars. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1232 | | Arsenicum album | Arsenicum album LM09 | Ars. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1233 | | Arsenicum album | Arsenicum album LM09 | Ars. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1234 | | Arsenicum album | Arsenicum album W-CM | Ars. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1235 | | Arsenicum album | Arsenicum album W30C | Ars. | 30C | 1 oz | Pellets | | | 12.00 | Washington | W | All | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1236 | | Arsenicum album | Arsenicum album H10 | Ars. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1237 | eComm | Arsenicum album | Arsenicum album N10X-L1 | Ars. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | A39 | 10.00 | 10.00 | |
| 1238 | eComm | Arsenicum album | Arsenicum album N10X-L2 | Ars. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | A39 | 15.00 | 15.00 | |
| 1239 | eComm | Arsenicum album | Arsenicum album N15X-500-p2 | Ars. | 15X | 500 pellets | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 75.0 | x | 0 | Medicinary | A39 | 15.00 | 1125.00 | |
| 1240 | | Arsenicum album | Arsenicum album N200x-MDC | Ars. | 200X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 1241 | | Arsenicum album | Arsenicum album N200X | Ars. | 200X | 2 dr | Pellets | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | A39 | 7.00 | 14.00 | |
| 1243 | | Arsenicum album | Arsenicum album O30 | Ars. | 30X | 2 dr | Pellets | | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1244 | eComm | Arsenicum album | Arsenicum album N30X-L1 | Ars. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | A39 | 10.00 | 150.00 | |
| 1245 | eComm | Arsenicum album | Arsenicum album N30X-L1 | Ars. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | A39 | 10.00 | 110.00 | |
| 1246 | eComm | Arsenicum album | Arsenicum album N30X-L2 | Ars. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | A39 | 15.00 | 75.00 | |
| 1247 | | Arsenicum album | Arsenicum album O6 | Ars. | 6C | 2 dr | Pellets | | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1248 | | Arsenicum album | Arsenicum album B6X | Ars. | 6X | 2 dr | Pellets | | | 0 | Boiron | B | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1249 | | Arsenicum album | Arsenicum album B | Ars. | 6X | 2 dr | Pellets | | Poster | 7.00 | Boiron | B | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1250 | | Arsenicum album | Arsenicum album W30 | Ars. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1251 | | Arsenicum album | Arsenicum alumum H12 | Ars. | 12C | 2 dr | Pellets | | | 7.00 | | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1252 | | Arsenicum brom | Arsenicum brom H200 | Arse. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1253 | | Arsenicum bromatum | Arsenicum bromatum N10X | Arse. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | A40 | 7.00 | 98.00 | |
| 1254 | | Arsenicum bromatum | Arsenicum bromatum N15X | Arse. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | A40 | 7.00 | 49.00 | |
| 1255 | | Arsenicum bromatum | Arsenicum bromatum N30X-L1 | Arse. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A40 | 10.00 | 330.00 | |
| 1256 | | Arsenicum hydrog | Arsenicum hydrog S200 | Arse. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1257 | | Arsenicum hydrog | Arsenicum hydrog H30 | Arse. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1258 | | Arsenicum iod | Arsenicum iod HK12 | Arse. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1259 | | Arsenicum iod | Arsenicum iod H1 | Arse. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1260 | | Arsenicum iod | Arsenicum iod HK1 | Arse. | 1M | 5 dr | Pellets | | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1261 | | Arsenicum iod | Arsenicum iod H200 | Arse. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1262 | | Arsenicum iod | Arsenicum iod HK200 | Arse. | 200C | 5 dr | Pellets | | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1263 | | Arsenicum iod | Arsenicum iod E30 | Arse. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1264 | | Arsenicum iod | Arsenicum iod HK30 | Arse. | 30C | 5 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1265 | | Arsenicum iod | Arsenicum iod HK30 | Arse. | 30C | 5 dr | Pellets | | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1266 | | Arsenicum iod | Arsenicum iod H6 | Ars-i | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1267 | | Arsenicum iod | Arsenicum iod LM01 | Arse. | LM01 | 1 gram | Pellets | | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1268 | | Arsenicum iod | Arsenicum iod LM010 | Arse. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1269 | | Arsenicum iod | Arsenicum iod LM11 | Arse. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1270 | | Arsenicum iod | Arsenicum iod LM011 | Arse. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1271 | | Arsenicum iod | Arsenicum iod LM012 | Arse. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1272 | | Arsenicum iod | Arsenicum iod LM013 | Arse. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1273 | | Arsenicum iod | Arsenicum iod LM014 | Arse. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1274 | | Arsenicum iod | Arsenicum iod LM015 | Arse. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1275 | | Arsenicum iod | Arsenicum iod LM016 | Arse. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1276 | | Arsenicum iod | Arsenicum iod LM017 | Arse. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1277 | | Arsenicum iod | Arsenicum iod LM018 | Arse. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1278 | | Arsenicum iod | Arsenicum iod LM019 | Arse. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1279 | | Arsenicum iod | Arsenicum iod LM02 | Arse. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1280 | | Arsenicum iod | Arsenicum iod LM02 | Arse. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1281 | | Arsenicum iod | Arsenicum iod LM020 | Arse. | LM20 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1282 | | Arsenicum iod | Arsenicum iod LM021 | Arse. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1283 | | Arsenicum iod | Arsenicum iod LM03 | Arse. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1284 | | Arsenicum iod | Arsenicum iod LM04 | Arse. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1285 | | Arsenicum iod | Arsenicum iod LM04 | Arse. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1286 | | Arsenicum iod | Arsenicum iod LM05 | Arse. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1287 | | Arsenicum iod | Arsenicum iod LM05 | Arse. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1288 | | Arsenicum iod | Arsenicum iod LM06 | Arse. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1289 | | Arsenicum iod | Arsenicum iod LM06 | Arse. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1290 | | Arsenicum iod | Arsenicum iod LM07 | Arse. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1291 | | Arsenicum iod | Arsenicum iod LM07 | Arse. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1292 | | Arsenicum iod | Arsenicum iod LM07 | Arse. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1293 | | Arsenicum iod | Arsenicum iod LM08 | Arse. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1294 | | Arsenicum iod | Arsenicum iod LM08 | Arse. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1295 | | Arsenicum iod | Arsenicum iod LM09 | Arse. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1296 | | Arsenicum iod | Arsenicum iod LM09 | Arse. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1297 | | Arsenicum iod | Arsenicum iod W6X | Ars-i | 6X | 2 dr | Pellets | | | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1298 | | Arsenicum iod | Arsenicum iod H10 | Arse. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1301 | | Arsenicum iodatum W8 | Arsenicum iodatum W8X | Ars-i | 8X | 2 dr | Pellets | | | 7.00 | Washington | W | All | 5.0 | x | 0 | Medicinary | A41 | 7.00 | 35.00 | |
| 1302 | | Arsenicum iodatum W8 | Arsenicum iodatum W8X | Ars-i | 8X | 2 dr | Pellets | | | 7.00 | Washington | W | All | 0.0 | | 0 | Storage | | 7.00 | 0.00 | |
| 1304 | | Arsenicum met | Arsenicum met H1 | Arse. | 1M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1305 | | Arsenicum met | Arsenicum met H200 | Arse. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1306 | | Arsenicum met | Arsenicum met H30 | Arse. | 30C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1307 | | Arsenicum met | Arsenicum met LM01 | Arse. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1308 | | Arsenicum met | Arsenicum met LM02 | Arse. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1309 | | Arsenicum met | Arsenicum met LM04 | Arse. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1310 | | Arsenicum met | Arsenicum met LM05 | Arse. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1311 | | Arsenicum met | Arsenicum met LM07 | Arse. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1312 | | Arsenicum sulph | Arsenicum sulph LM01 | Arse. | LM01 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1313 | | Arsenicum sulph | Arsenicum sulph LM02 | Arse. | LM02 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314 | | Arsenicum sulph | Arsenicum sulph LM02 | Arse. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1315 | | Arsenicum sulph | Arsenicum sulph LM03 | Arse. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1316 | | Arsenicum sulph | Arsenicum sulph LM04 | Arse. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1317 | | Arsenicum sulph | Arsenicum sulph LM05 | Arse. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1318 | | Arsenicum sulph | Arsenicum sulph LM06 | Arse. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1319 | | Arsenicum sulph | Arsenicum sulph LM07 | Arse. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1320 | | Arsenicum sulph | Arsenicum sulph LM08 | Arse. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1321 | | Arsenicum sulph | Arsenicum sulph LM09 | Arse. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1322 | | ART OF CASE TAKING | | ART OF CASE TAKING | | Book | Book | Book | Book | 2.00 | Whole Health Now | WHN | | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 2.50 | 2.50 | |
| 1323 | | Artemesia vulg | Artemesia vulg HK1 | Arte. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | | None | 1.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1326 | | Artemesia vulg | Artemesia vulg HK200 | Arte. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1327 | | Artemesia vulg | Artemesia vulg HK30 | Arte. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1328 | | Artemesia vulg | Artemesia vulg LM01 | Arte. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1329 | | Artemesia vulg | Artemesia vulg LM02 | Arte. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1329 | | Artemesia vulg | Artemesia vulg LM03 | Arte. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1330 | | Artemisia vulgaris | Artemisia vulgaris N10X | Arte. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 20.0 | x | 0 | Storage | A42 | 7.00 | 140.00 | |
| 1331 | | Artemisia vulgaris | Artemisia vulgaris N30X-MDC | Arte. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 15.00 | | 0 | Storage | | 30.00 | 0.00 | |
| 1333 | | Arum triph | Arum triph HK12 | Arum. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1334 | | Arum triph | Arum triph HK1 | Arum. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1335 | | Arum triph | Arum triph HK200 | Arum. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1336 | | Arum triph | Arum triph HK30 | Arum. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1337 | | Arum triphyllum | Arum triphyllum N30C-MDC | Arum. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | A42.5 | 15.00 | 15.00 | |
| 1338 | | Arum triphyllum | Arum triphyllum N30X-MDC | Arum. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | A42.5 | 15.00 | 15.00 | |
| 1339 | | Arundo | Arundo N10X | Arun. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 5.0 | x | 0 | Storage | A43 | 7.00 | 35.00 | |
| 1340 | | Arundo | Arundo N10X-MDC | Arun. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 5.0 | x | 0 | Storage | A43 | 15.00 | 75.00 | |
| 1341 | | Arundo | Arundo HK1 | Arun. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1342 | | Arundo | Arundo HK200 | Arun. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1343 | | Arundo | Arundo HK200 | Arun. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 1344 | | Arundo | Arundo H30 | Arun. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1346 | | Arundo | Arundo H30 | Arun. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1347 | | Arundo | Arundo HK30 | Arun. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1348 | | Asafoetida | Asafoetida HK12 | Asaf. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1349 | | Asafoetida | Asafoetida N15X | Asaf. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 29.0 | x | 0 | Storage | A44 | 7.00 | 203.00 | |
| 1350 | | Asafoetida | Asafoetida HK1 | Asaf. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1351 | | Asafoetida | Asafoetida H200 | Asaf. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1352 | | Asafoetida | Asafoetida HK200 | Asaf. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1353 | | Asafoetida | Asafoetida N200C | Asaf. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | Practitioner | 1.0 | x | 0 | Storage | A44 | 7.00 | 7.00 | |
| 1355 | | Asafoetida | Asafoetida H30 | Asaf. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1356 | | Asafoetida | Asafoetida HK30 | Asaf. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1357 | | Asafoetida | Asafoetida O30 | Asaf. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1358 | | Asafoetida | Asafoetida O30 | Asaf. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1359 | | Asafoetida | Asafoetida O6 | Asaf. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Ohm Pharmacy | Ohm | | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1360 | | Asafoetida | Asafoetida O6 | Asaf. | 6C | 2 dr | Pellets | | | 7.00 | Ohm Pharmacy | Ohm | | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1361 | | Asafoetida | Asafoetida LM01 | Asaf. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1362 | | Asafoetida | Asafoetida LM02 | Asaf. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1363 | | Asafoetida | Asafoetida LM03 | Asaf. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1364 | | Asafoetida | Asafoetida LM04 | Asaf. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1365 | | Asafoetida | Asafoetida LM05 | Asaf. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1366 | | Asafoetida | Asafoetida LM06 | Asaf. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1367 | | Asarum eur | Asarum eur HK12 | Asar. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1368 | | Asarum eur | Asarum eur HK1 | Asar. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | | None | 1.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1369 | | Asarum eur | Asarum eur H200 | Asar. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 5.0 | x | 0 | Storage | A44 | 15.00 | 75.00 | |
| 1370 | | Asarum eur | Asarum eur H200 | Asar. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1372 | | Asarum eur | Asarum eur HK30 | Asar. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 1373 | | Asarum eur | Asarum eur LM01 | Asar. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1374 | | Asarum eur | Asarum eur LM02 | Asar. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1375 | | Asarum eur | Asarum eur LM03 | Asar. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1376 | | Asarum eur | Asarum eur LM04 | Asar. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1377 | | Asarum eur | Asarum eur LM05 | Asar. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1378 | | Asarum eur | Asarum eur H10 | Asar. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1379 | | Asbestos | Asbestos N15X-MDC | Asbe. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | A44.5 | 15.00 | 30.00 | |
| 1380 | | Asbeststaub | Asbeststaub SP12 | Asbe. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1381 | | Asbeststaub | Asbeststaub SP15 | Asbe. | 15D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1382 | | Asbeststaub | Asbeststaub SP30 | Asbe. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1383 | | Asbeststaub | Asbeststaub SP6 | Asbe. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1384 | | Asbeststaub | Asbeststaub SP8 | Asbe. | 8D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1385 | | Ascarides | Ascarides N15X-RX-SR1 | Asca. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | Practitioner | 50.0 | x | 0 | Storage | A45 | 10.00 | 500.00 | |
| 1386 | | Ascarides | Ascarides N15X-RX-L2 | Asca. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | Practitioner | 0.0 | x | 0 | Storage | A45 | 15.00 | 0.00 | |
| 1387 | | Asclepias tub | Asclepias tub H200 | Ascl. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1388 | | Asclepias tub | Asclepias tub H30 | Ascl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1389 | | Aspartame | Aspartame N10X RX-SR1 | Aspa. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | Practitioner | 46.0 | x | 0 | Storage | A46 | 10.00 | 460.00 | |
| 1390 | | Aspartame | Aspartame N15-RX-MDC | Aspa. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | Practitioner | 1.0 | x | 0 | Storage | A46 | 15.00 | 15.00 | |
| 1391 | | Aspen | Aspen 20 ml | Aspen. | 20 ml | Liquid | Dose | Bottle | 7.00 | Washington | W | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1392 | | Astacus fluv | Astacus fluv B200 | Asta. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1393 | | Astacus fluv | Astacus fluv B200 | Asta. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Boiron | B | | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1394 | | Astacus fluv | Astacus fluv B30 | Asta. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1395 | | Asterias rub | Asterias rub H1 | Aste. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1396 | | Asterias rub | Asterias rub H1 | Aste. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1397 | | Asterias rub | Asterias rub H200 | Aste. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1398 | | Asterias rub | Asterias rub H30 | Aste. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1399 | | Asterias rub | Asterias rub LM01 | Aste. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1400 | | Asterias rub | Asterias rub LM10 | Aste. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1401 | | Asterias rub | Asterias rub LM11 | Aste. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1402 | | Asterias rub | Asterias rub LM12 | Aste. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1403 | | Asterias rub | Asterias rub LM02 | Aste. | LM02 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1404 | | Asterias rub | Asterias rub LM03 | Aste. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1405 | | Asterias rub | Asterias rub LM04 | Aste. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1406 | | Asterias rub | Asterias rub LM05 | Aste. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1407 | | Asterias rub | Asterias rub LM06 | Aste. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1408 | | Asterias rub | Asterias rub LM07 | Aste. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1409 | | Asterias rub | Asterias rub LM08 | Aste. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1410 | | Asterias rub | Asterias rub LM09 | Aste. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1411 | | Asterias rub | Asterias rub H12 | Aste. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1412 | | Asterias rubens | Asterias rubens N10X-L1 | Aste. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | A47 | 10.00 | 20.00 | |
| 1413 | | Asterias rubens | Asterias rubens N10X-MDC | Aste. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | A47 | 15.00 | 15.00 | |
| 1414 | | Atherom | Atherom SP10 | Athe. | 10D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 1415 | | Atherom | Atherom SP12 | Athe. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1416 | | Atherom | Atherom SP15 | Athe. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1417 | | Atherom | Atherom SP30 | Athe. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1418 | | Atherom | Atherom SP6 | Athe. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1419 | | Atherom | Atherom SP8 | Athe. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1420 | | Atrax rob | Atrax rob H200 | Atro. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1421 | | Atropinum | Atropinum H1 | Atro. | 1M | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1422 | | Atropinum | Atropinum H200 | Atro. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1423 | | Atropinum | Atropinum H30 | Atro. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424 | | Atropinum | Atropinum LM01 | Atro. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1425 | | Atropinum | Atropinum LM02 | Atro. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1426 | | Atropinum | Atropinum LM03 | Atro. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1427 | | Atropinum | Atropinum H10 | Atro. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1428 | | Atropinum | Atropinum H12 | Atro. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Kit | H | All | 0.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 1429 | | Aurum ars | Aurum ars HK12 | Auru. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 1430 | | Aurum ars | Aurum ars H1 | Auru. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1431 | | Aurum ars | Aurum ars H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1433 | | Aurum ars | Aurum ars H30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1434 | | Aurum ars | Aurum ars HK6 | Auru. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 1435 | | Aurum ars | Aurum ars LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1436 | | Aurum ars | Aurum ars LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1437 | | Aurum ars | Aurum ars LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1438 | | Aurum ars | Aurum ars LM04 | Auru. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1439 | | Aurum ars | Aurum ars LM05 | Auru. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1440 | | Aurum ars | Aurum ars LM06 | Auru. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1441 | | Aurum ars | Aurum ars LM07 | Auru. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1442 | | Aurum ars | Aurum ars LM08 | Auru. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1443 | | Aurum ars | Aurum ars LM09 | Auru. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1444 | | Aurum arsenicosum | Aurum arsenicosum N10X-MDC | Auru. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A48.3 | 15.00 | 45.00 | |
| 1445 | | Aurum brom | Aurum brom HE10 | Auru. | 10M | 8 gram | Pellets | Dose | Bottle | 22.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1446 | | Aurum brom | Aurum brom H1 | Auru. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1447 | | Aurum brom | Aurum brom H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1448 | | Aurum iod | Aurum iod H1 | Auru. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1449 | | Aurum iod | Aurum iod H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1450 | | Aurum iod | Aurum iod H30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1451 | | Aurum iod | Aurum iod LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1452 | | Aurum iod | Aurum iod LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1453 | | Aurum iod | Aurum iod LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1454 | | Aurum iod | Aurum iod LM04 | Auru. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1455 | | Aurum iod | Aurum iod LM05 | Auru. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1456 | | Aurum iod | Aurum iod LM06 | Auru. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1457 | | Aurum iodatum | Aurum iodatum N10X-MDC | Auru. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A48.6 | 15.00 | 45.00 | |
| 1458 | | Aurum met | Aurum met HK10 | Auru. | 10M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1459 | | Aurum met | Aurum met HK12 | Auru. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 1460 | | Aurum met | Aurum met H1 | Auru. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1461 | | Aurum met | Aurum met HK1 | Auru. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1462 | | Aurum met | Aurum met H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1463 | | Aurum met | Aurum met HK200 | Auru. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1464 | | Aurum met | Aurum met SD200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1465 | | Aurum met | Aurum met T200 | Auru. | 200C | 2 dr | Pellets | Dose | | 10.00 | Standard | S | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1468 | | Aurum met | Aurum met E30 | Auru. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1469 | | Aurum met | Aurum met H30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1470 | | Aurum met | Aurum met HK30 | Auru. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1471 | | Aurum met | Aurum met O30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1472 | | Aurum met | Aurum met SD30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1473 | | Aurum met | Aurum met H50 | Auru. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1474 | | Aurum met | Aurum met HK6 | Auru. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 1475 | | Aurum met | Aurum met HK6 | Auru. | 6X | 2 oz | Pellets | Dose | | 10.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1476 | | Aurum met | Aurum met LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1477 | | Aurum met | Aurum met LM10 | Auru. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1478 | | Aurum met | Aurum met LM011 | Auru. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1479 | | Aurum met | Aurum met LM012 | Auru. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1480 | | Aurum met | Aurum met LM013 | Auru. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1481 | | Aurum met | Aurum met LM014 | Auru. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1482 | | Aurum met | Aurum met LM015 | Auru. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1483 | | Aurum met | Aurum met LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1484 | | Aurum met | Aurum met LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1485 | | Aurum met | Aurum met LM04 | Auru. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1486 | | Aurum met | Aurum met LM05 | Auru. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1487 | | Aurum met | Aurum met LM06 | Auru. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1488 | | Aurum met | Aurum met LM07 | Auru. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1489 | | Aurum met | Aurum met LM08 | Auru. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1490 | | Aurum met | Aurum met LM09 | Auru. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1491 | | Aurum met | Aurum met LM10 | Auru. | LM10 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1492 | | Aurum metD | Aurum met H10 | Auru. | 10M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1493 | | Aurum metallicum | Aurum metallicum N10X | Auru. | 10X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | A48 | 7.00 | 112.00 | |
| 1494 | | Aurum metallicum | Aurum metallicum N10X | Auru. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | A48 | 10.00 | 170.00 | |
| 1495 | | Aurum metallicum | Aurum metallicum N10X-L1 | Auru. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | A48 | 15.00 | 120.00 | |
| 1496 | | Aurum metallicum | Aurum metallicum N15X | Auru. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | A48 | 7.00 | 140.00 | |
| 1497 | | Aurum metallicum | Aurum metallicum N15X-L1 | Auru. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | A48 | 10.00 | 190.00 | |
| 1498 | | Aurum metallicum | Aurum metallicum N15X-L2 | Auru. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A48 | 15.00 | 90.00 | |
| 1499 | | Aurum metallicum | Aurum metallicum N15X-MDC | Auru. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A48 | 15.00 | 30.00 | |
| 1500 | | Aurum metallicum | Aurum metallicum N30C | Auru. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | | 7.00 | 91.00 | |
| 1501 | | Aurum metallicum | Aurum metallicum N30C-MDC | Auru. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | A48 | 15.00 | 30.00 | |
| 1502 | | Aurum metallicum | Aurum metallicum N30X | Auru. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | A48 | 7.00 | 182.00 | |
| 1503 | | Aurum mur | Aurum mur HK10 | Auru. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1504 | | Aurum mur | Aurum mur HK12 | Auru. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1505 | | Aurum mur | Aurum mur HK18 | Auru. | 18C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 1506 | | Aurum mur | Aurum mur HK1 | Auru. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 1507 | | Aurum mur | Aurum mur H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1508 | | Aurum mur | Aurum mur HK200 | Auru. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1509 | | Aurum mur | Aurum mur HK30 | Auru. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1510 | | Aurum mur | Aurum mur HK6 | Auru. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1511 | | Aurum mur | Aurum mur LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1512 | | Aurum mur | Aurum mur LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1513 | | Aurum mur | Aurum mur LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1514 | | Aurum mur | Aurum mur LM04 | Auru. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1515 | | Aurum mur | Aurum mur LM05 | Auru. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1516 | | Aurum mur | Aurum mur LM06 | Auru. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1517 | | Aurum mur | Aurum mur LM07 | Auru. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1518 | | Aurum mur | Aurum mur LM08 | Auru. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1519 | | Aurum mur | Aurum mur LM09 | Auru. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1520 | | Aurum mur | Aurum mur H30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1521 | | Aurum mur nat | Aurum mur nat HK10 | Auru. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1522 | | Aurum mur nat | Aurum mur nat HK12 | Auru. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1523 | | Aurum mur nat | Aurum mur nat H1 | Auru. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1524 | | Aurum mur nat | Aurum mur nat HK1 | Auru. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1525 | | Aurum mur nat | Aurum mur nat H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1526 | | Aurum mur nat | Aurum mur nat HK200 | Auru. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1527 | | Aurum mur nat | Aurum mur nat H30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1528 | | Aurum mur nat | Aurum mur nat HK30 | Auru. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1529 | | Aurum mur nat | Aurum mur nat H50 | Auru. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1530 | | Aurum mur nat | Aurum mur nat HK6 | Auru. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1531 | | Aurum mur nat | Aurum mur nat LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1532 | | Aurum mur nat | Aurum mur nat LM10 | Auru. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1533 | | Aurum mur nat | Aurum mur nat LM011 | Auru. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1534 | | Aurum mur nat | Aurum mur nat LM012 | Auru. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1535 | | Aurum mur nat | Aurum mur nat LM013 | Auru. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1536 | | Aurum mur nat | Aurum mur nat LM014 | Auru. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1537 | | Aurum mur nat | Aurum mur nat LM015 | Auru. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1538 | | Aurum mur nat | Aurum mur nat LM016 | Auru. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1539 | | Aurum mur nat | Aurum mur nat LM017 | Auru. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1540 | | Aurum mur nat | Aurum mur nat LM018 | Auru. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1541 | | Aurum mur nat | Aurum mur nat LM019 | Auru. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1542 | | Aurum mur nat | Aurum mur nat LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1543 | | Aurum mur nat | Aurum mur nat LM20 | Auru. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1544 | | Aurum mur nat | Aurum mur nat LM021 | Auru. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1545 | | Aurum mur nat | Aurum mur nat LM022 | Auru. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1546 | | Aurum mur nat | Aurum mur nat LM023 | Auru. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1547 | | Aurum mur nat | Aurum mur nat LM024 | Auru. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1548 | | Aurum mur nat | Aurum mur nat LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1549 | | Aurum mur nat | Aurum mur nat LM04 | Auru. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1550 | | Aurum mur nat | Aurum mur nat LM05 | Auru. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1551 | | Aurum mur nat | Aurum mur nat LM06 | Auru. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1552 | | Aurum mur nat | Aurum mur nat LM07 | Auru. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1553 | | Aurum mur nat | Aurum mur nat LM08 | Auru. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1554 | | Aurum mur nat | Aurum mur nat LM09 | Auru. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1555 | | Aurum mur nat | Aurum mur nat H18 | Auru. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1557 | | Aurum muriaticum | Aurum muriaticum N10X | Auru. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | A49 | 7.00 | 182.00 | |
| 1558 | | Aurum muriaticum | Aurum muriaticum N10X-L1 | Auru. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | A49 | 10.00 | 200.00 | |
| 1559 | | Aurum muriaticum | Aurum muriaticum N10X-L2 | Auru. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A49 | 15.00 | 75.00 | |
| 1560 | | Aurum muriaticum | Aurum muriaticum N10X-MDC | Auru. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A49 | 15.00 | 90.00 | |
| 1561 | | Aurum muriaticum | Aurum muriaticum N15X-L1 | Auru. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A49 | 10.00 | 210.00 | |
| 1562 | | Aurum muriaticum | Aurum muriaticum N15X-L2 | Auru. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A49 | 15.00 | 90.00 | |
| 1563 | | Aurum muriaticum | Aurum muriaticum N15X-MDC | Auru. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | A49 | 15.00 | 15.00 | |
| 1564 | | Aurum muriaticum | Aurum muriaticum N200C-MDC | Auru. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | A49 | 15.00 | 45.00 | |
| 1565 | | Aurum muriaticum | Aurum muriaticum N200C | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Storage | A49 | 7.00 | 77.00 | |
| 1566 | | Aurum muriaticum | Aurum muriaticum N30C-L1 | Auru. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | A49 | 10.00 | 190.00 | |
| 1567 | | Aurum muriaticum | Aurum muriaticum N30C-L2 | Auru. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A49 | 15.00 | 60.00 | |
| 1568 | | Aurum muriaticum | Aurum muriaticum N30C-MDC | Auru. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A49 | 15.00 | 75.00 | |
| 1569 | | Aurum muriaticum | Aurum muriaticum N30X-L1 | Auru. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | A49 | 10.00 | 220.00 | |
| 1570 | | Aurum muriaticum | Aurum muriaticum N30X-L2 | Auru. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A49 | 15.00 | 90.00 | |
| 1571 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N10X | | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | A50 | 7.00 | 175.00 | |
| 1572 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N10X-MDC | | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A50 | 15.00 | 90.00 | |
| 1573 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N15X-MDC | Auru. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A50 | 15.00 | 60.00 | |
| 1574 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N15X | Auru. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | A50 | 7.00 | 231.00 | |
| 1575 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N200C-MDC | Auru. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | A50 | 15.00 | 15.00 | |
| 1576 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N200C | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | A50 | 7.00 | 63.00 | |
| 1577 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N30C | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | A50 | 7.00 | 63.00 | |
| 1578 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N30C-L1 | Auru. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | A50 | 10.00 | 210.00 | |
| 1579 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N30C-L2 | Auru. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | A50 | 15.00 | 75.00 | |
| 1580 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N30C-MDC | Auru. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | A50 | 15.00 | 60.00 | |
| 1581 | | Aurum muriaticum natronatum | Aurum muriaticum natronatum N30X | Auru. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | A50 | 7.00 | 42.00 | |
| 1582 | | Aurum phos | Aurum phos. LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1583 | | Aurum phos | Aurum phos. LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1584 | | Aurum phos | Aurum phos. LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1585 | | Aurum sulph | Aurum sulph. H1 | Auru. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1586 | | Aurum sulph | Aurum sulph. H200 | Auru. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1588 | | Aurum sulph | Aurum sulph. H30 | Auru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1589 | | Aurum sulph | Aurum sulph. HE50 | Auru. | 50M | 8 gram | Pellets | Dose | Bottle | 40.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1590 | | Aurum sulph | Aurum sulph. H6 | Auru. | 6C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Shelf | 0.00 | 0.00 | |
| 1591 | | Aurum sulph | Aurum sulph. LM01 | Auru. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1592 | | Aurum sulph | Aurum sulph. LM10 | Auru. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1593 | | Aurum sulph | Aurum sulph. LM011 | Auru. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1594 | | Aurum sulph | Aurum sulph. LM012 | Auru. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1595 | | Aurum sulph | Aurum sulph. LM02 | Auru. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1596 | | Aurum sulph | Aurum sulph. LM03 | Auru. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1597 | | Aurum sulph | Aurum sulph. LM04 | Auru. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1598 | | Aurum sulph | Aurum sulph. LM05 | Auru. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1599 | | Aurum sulph | Aurum sulph. LM06 | Auru. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1600 | | Aurum sulph | Aurum sulph. LM07 | Auru. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1601 | | Aurum sulph | Aurum sulph. LM08 | Auru. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1602 | | Aurum sulph | Aurum sulph. LM09 | Auru. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1603 | | Aurum sulph | Aurum sulph. H10 | Auru. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Shelf | 0.00 | 0.00 | |
| 1604 | | AUTISM: BEYOND DESPAIR | AUTISM: BEYOND DESPAIR | AUTISM: BEYOND DESPAIR | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.95 | 0.00 | |
| 1605 | | AUTISM-ASPERGER SYNDROME | AUTISM-ASPERGER SYNDROME | AUTISM-ASPERGER SYNDROME | Book | Book | Book | Book | Book | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 22.95 | 0.00 | |
| 1606 | | Avian influenza | Avian Influenza N10X | Avia. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | A51 | 7.00 | 0.00 | |
| 1607 | | Ayahuasca | Ayahuasca H200 | Ayah. | 200C | .5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1608 | | Ayahuasca | Ayahuasca LM01 | Ayah. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1609 | | Ayahuasca | Ayahuasca LM02 | Ayah. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1610 | | Ayahuasca | Ayahuasca LM03 | Ayah. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1611 | | Bacillinum | Bacillinum H1 | Baci. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1612 | | Bach Flower | Bach Flower | | 5X | 20 ml | | | | 7.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1613 | | Bacillinum | Bacillinum N10X-RX-MDC | Baci. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | B1 | 15.00 | 30.00 | |
| 1614 | | Bacillinum | Bacillinum N10X-RX-5RS1 | Baci. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | B1 | 10.00 | 150.00 | |
| 1615 | | Bacillinum | Bacillinum N15X RX-5R1 | Baci. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | B1 | 15.00 | 135.00 | |
| 1616 | | Bacillinum | Bacillinum H1 | Baci. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1617 | | Bacillinum | Bacillinum HE1M | Baci. | 1M | 4 gram | Pellets | Bottle | Bottle | 14.00 | Kent Pomeroy | KP | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1618 | | Bacillinum | Bacillinum H200 | Baci. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1619 | | Bacillinum | Bacillinum HE200C | Baci. | 200C | 4 gram | Pellets | Bottle | Bottle | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 23.00 | 115.00 | |
| 1620 | | Bacillinum | Bacillinum N30C | Baci. | 30C | 2 dr | Pellets | Dose | Bottle | 0.00 | Kent Pomeroy | KP | All | 5.0 | | 0 | Medicinary | Wall | 14.00 | 56.00 | |
| 1621 | | Bacillinum | Bacillinum LM01 | Baci. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1622 | | Bacillinum | Bacillinum LM10 | Baci. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1623 | | Bacillinum | Bacillinum LM011 | Baci. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1624 | | Bacillinum | Bacillinum LM012 | Baci. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1625 | | Bacillinum | Bacillinum LM013 | Baci. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1626 | | Bacillinum | Bacillinum LM014 | Baci. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1627 | | Bacillinum | Bacillinum LM015 | Baci. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1628 | | Bacillinum | Bacillinum LM02 | Baci. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1629 | | Bacillinum | Bacillinum LM03 | Baci. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1630 | | Bacillinum | Bacillinum LM04 | Baci. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1631 | | Bacillinum | Bacillinum LM05 | Baci. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1632 | | Bacillinum | Bacillinum LM06 | Baci. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1633 | | Bacillinum | Bacillinum LM07 | Baci. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1634 | | Bacillinum | Bacillinum LM08 | Baci. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1635 | | Bacillinum | Bacillinum LM09 | Baci. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1636 | | Bacillus No 10 | Bacillus No 10 X1 | Baci. | 1M | 1 gram | Pellets | Dose | | 13.00 | Remedia | | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1637 | | Bacillus No 10 | Bacillus No 10 X200 | Baci. | 200C | 10 gram | Pellets | | | 14.00 | Remedia | REM | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1638 | | Bacillus No 10 | Bacillus No 10 R30 | Baci. | 30C | 10 gram | Pellets | Dose | | 9.00 | Remedia | REM | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1639 | | Bacillus proteus | Bacillus proteus N10X RX-SR1 | Baci. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | B2 | 10.00 | 200.00 | |
| 1640 | | Bacillus subilis | Bacillus subilis N10X RX-SR1 | Baci. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 46.0 | x | 0 | Storage | B2 | 10.00 | 460.00 | |
| 1641 | | Bacterial infection Formula | Bacterial infection Formula MDC | Baci. | Misc | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | B3 | 15.00 | 240.00 | |
| 1642 | | Bacteroides | Bacteroides N10X RX-SR1 | Baci. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | B4 | 10.00 | 20.00 | |
| 1643 | | Badiaga | Badiaga T12 | Badi. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1644 | | Badiaga | Badiaga S1 | Badi. | 1M | 2 dr | Pellets | Dose | | 13.00 | Standard | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1645 | | Badiaga | Badiaga H30 | Badi. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1646 | | Balsamum peruvium 1M | Balsamum peruvium 1M | Bals. | 1M | 1oz | Pellets | Dose | | 16.00 | Standard | S | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1647 | | Balsamun peruvium | Balsamun peruvium H1 | Bals. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1648 | | Bambusa | Bambusa HE12 | Bamb. | 12C | 4 gram | Pellets | | | 8.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1649 | | Bambusa | Bambusa HE1 | Bamb. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1650 | | Bambusa | Bambusa HE200 | Bamb. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1651 | | Bambusa | Bambusa H30 | Bamb. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1652 | | Bambusa | Bambusa LM01 | Bamb. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1653 | | Bambusa | Bambusa LM02 | Bamb. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1654 | | Bambusa | Bambusa LM03 | Bamb. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1655 | | Bambusa | Bambusa LM04 | Bamb. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1656 | | Bambusa | Bambusa LM05 | Bamb. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1657 | | Bambusa | Bambusa LM06 | Bamb. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1658 | | Bambusa | Bambusa LM07 | Bamb. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1659 | | Bambusa | Bambusa LM08 | Bamb. | LM08 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1660 | | Bambusa | Bambusa H200 | Bamb. | 200C | 2 dr | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1661 | | Bambusa | Bambusa H200 | Bamb. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1662 | | Bambusa | Bambusa H12 | Bamb. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1663 | | Baptisia tinctoria | Baptisia tinctoria HK1 | Bapt. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 1664 | | Baptisia tinctoria | Baptisia tinctoria HK200 | Bapt. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 1667 | | Baptisia tinctoria | Baptisia tinctoria E30 | Bapt. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1668 | | Baptisia tinctoria | Baptisia tinctoria H30 | Bapt. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 1669 | | Baptisia tinctoria | Baptisia tinctoria HK30 | Bapt. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 1670 | | Baptisia tinctoria | Baptisia tinctoria LM01 | Bapt. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1671 | | Baptisia tinctoria | Baptisia tinctoria LM02 | Bapt. | LM02 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1672 | | Baptisia tinctoria | Baptisia tinctoria LM02-L | Bapt. | LM02 | 1 oz | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1673 | | Baptisia tinctoria | Baptisia tinctoria LM03 | Bapt. | LM03 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1674 | | Baptisia tinctoria | Baptisia tinctoria LM03-L | Bapt. | LM03 | 1 oz | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1675 | | Baptisia tinctoria | Baptisia tinctoria LM04 | Bapt. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1676 | | Baptisia tinctoria | Baptisia tinctoria LM05 | Bapt. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1677 | | Baptisia tinctoria | Baptisia tinctoria LM06 | Bapt. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1678 | eComm | Baptisia tinctoria | Baptisia tinctoria N10X-L1 | Bapt. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | B5 | 10.00 | 30.00 | |
| 1679 | eComm | Baptisia tinctoria | Baptisia tinctoria N10X-500 p | Bapt. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Medicinary | B5 | 15.00 | 420.00 | |
| 1680 | eComm | Baptisia tinctoria | Baptisia tinctoria N15X-L1 | Bapt. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Medicinary | B5 | 10.00 | 260.00 | |
| 1681 | eComm | Baptisia tinctoria | Baptisia tinctoria N15X-500 p | Bapt. | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | B5 | 15.00 | 30.00 | |
| 1682 | | Baptisia tinctoria | Baptisia tinctoria N200C-MDC | Bapt. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | B5 | 15.00 | 15.00 | |
| 1683 | | Baptisia tinctoria | Baptisia tinctoria N200C | Bapt. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | B5 | 7.00 | 105.00 | |
| 1684 | eComm | Baptisia tinctoria | Baptisia tinctoria N30C-L1 | Bapt. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Medicinary | B5 | 10.00 | 210.00 | |
| 1685 | eComm | Baptisia tinctoria | Baptisia tinctoria N30C-L2 | Bapt. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | B5 | 15.00 | 90.00 | |
| 1686 | eComm | Baptisia tinctoria | Baptisia tinctoria N30X-L1 | Bapt. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Medicinary | B5 | 10.00 | 210.00 | |
| 1687 | eComm | Baptisia tinctoria | Baptisia tinctoria N30X-L2 | Bapt. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | B5 | 15.00 | 90.00 | |
| 1688 | eComm | Baptisia tinctoria | Baptisia tinctoria N30X-500 p | Bapt. | 30X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | B5 | 15.00 | 120.00 | |
| 1689 | | Barbitur-saure | Barbitur-saure SP15 | Barb. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1690 | | Barbitur-saure | Barbitur-saure SP2 | Barb. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1691 | | Barbitur-saure | Barbitur-saure SP30 | Barb. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1692 | | Barbitur-saure | Barbitur-saure SP4 | Barb. | 4C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1693 | | Barbitur-saure | Barbitur-saure SP6 | Barb. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 1694 | | Baryta acet | Baryta acet H1 | Bary. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1695 | | Baryta acet | Baryta acet LM01 | Bary. | LM01 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1696 | | Baryta acet | Baryta acet LM02 | Bary. | LM02 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1697 | | Baryta acet | Baryta acet LM03 | Bary. | LM03 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1698 | | Baryta acet | Baryta acet LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1699 | | Baryta acet | Baryta acet LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1700 | | Baryta acet | Baryta acet LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1701 | | Baryta acet | Baryta acet H12 | Bary. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1702 | | Baryta ars | Baryta ars H1 | Bary. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 25.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1703 | | Baryta ars | Baryta ars H200 | Bary. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1705 | | Baryta ars | Baryta ars H30 | Bary. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1706 | | Baryta ars | Baryta ars H30 | Bary. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1707 | | Baryta ars | Baryta ars H6 | Bary. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1708 | | Baryta ars | Baryta ars LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1709 | | Baryta ars | Baryta ars LM10 | Bary. | LM10 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1710 | | Baryta ars | Baryta ars LM011 | Bary. | LM011 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1711 | | Baryta ars | Baryta ars LM12 | Bary. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1712 | | Baryta ars | Baryta ars LM013 | Bary. | LM013 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1713 | | Baryta ars | Baryta ars LM014 | Bary. | LM014 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1714 | | Baryta ars | Baryta ars LM015 | Bary. | LM015 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1715 | | Baryta ars | Baryta ars LM016 | Bary. | LM016 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1716 | | Baryta ars | Baryta ars LM017 | Bary. | LM017 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1717 | | Baryta ars | Baryta ars LM018 | Bary. | LM018 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1718 | | Baryta ars | Baryta ars LM019 | Bary. | LM019 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1719 | | Baryta ars | Baryta ars LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1720 | | Baryta ars | Baryta ars LM20 | Bary. | LM20 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1721 | | Baryta ars | Baryta ars LM021 | Bary. | LM021 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1722 | | Baryta ars | Baryta ars LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1723 | | Baryta ars | Baryta ars LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1724 | | Baryta ars | Baryta ars LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1725 | | Baryta ars | Baryta ars LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1726 | | Baryta ars | Baryta ars LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1727 | | Baryta ars | Baryta ars LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1728 | | Baryta ars | Baryta ars LM09 | Bary. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1729 | | Baryta ars | Baryta ars H10 | Bary. | 10X | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1730 | | Baryta ars | Baryta ars H12 | Bary. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1731 | | Baryta brom | Baryta brom H1 | Bary. | 1M | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1732 | | Baryta brom | Baryta brom H200 | Bary. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1733 | | Baryta brom | Baryta brom LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1734 | | Baryta brom | Baryta brom LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1735 | | Baryta brom | Baryta brom LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1736 | | Baryta brom | Baryta brom LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1737 | | Baryta brom | Baryta brom LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1738 | | Baryta brom | Baryta brom LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1739 | | Baryta brom | Baryta brom LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1740 | | Baryta brom | Baryta brom LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1741 | | Baryta brom | Baryta brom H10 | Bary. | 10M | 2 dr | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1742 | | Baryta carb | Baryta carb HK10 | Bary. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 17.0 | | 0 | Storage | | 15.00 | 255.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1743 | | Baryta carb | Baryta carb HK12 | Bary. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1744 | | Baryta carb | Baryta carb D12X | Bary. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 1745 | | Baryta carb | Baryta carb E12X | Bary. | 12X | 2 oz | Pellets | 2 dr | Bottle | 13.00 | Ehrhart & Karl | EK | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1746 | | Baryta carb | Baryta carb H1 | Bary. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | | Practitioner | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1747 | | Baryta carb | Baryta carb HK1 | Bary. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 1748 | | Baryta carb | Baryta carb H200 | Bary. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1749 | | Baryta carb | Baryta carb HK200 | Bary. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1750 | | Baryta carb | Baryta carb Q200 | Bary. | 200C | 2 oz | Pellets | Dose | Bottle | 16.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1753 | | Baryta carb | Baryta carb E30 | Bary. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1754 | | Baryta carb | Baryta carb H30 | Bary. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1755 | | Baryta carb | Baryta carb HK30 | Bary. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 1756 | | Baryta carb | Baryta carb O30 | Bary. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1757 | | Baryta carb | Baryta carb T30 | Bary. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1758 | | Baryta carb | Baryta carb Q30 | Bary. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1759 | | Baryta carb | Baryta carb H50 | Bary. | 50M | 2 dr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1760 | | Baryta carb | Baryta carb HK6 | Bary. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Kit | HK | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 1761 | | Baryta carb | Baryta carb HY6X | Bary. | 6X | 2 oz | Pellets | 2 dr | 2 dr | 10.00 | Hylands | Hyl | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1762 | | Baryta carb | Baryta carb HCM | Bary. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Hahnemann Laboratories | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1763 | | Baryta carb | Baryta carb LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1764 | | Baryta carb | Baryta carb LM10 | Bary. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1765 | | Baryta carb | Baryta carb LM011 | Bary. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1766 | | Baryta carb | Baryta carb LM012 | Bary. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1767 | | Baryta carb | Baryta carb LM013 | Bary. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1768 | | Baryta carb | Baryta carb LM014 | Bary. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1769 | | Baryta carb | Baryta carb LM015 | Bary. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1770 | | Baryta carb | Baryta carb LM016 | Bary. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1771 | | Baryta carb | Baryta carb LM017 | Bary. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1772 | | Baryta carb | Baryta carb LM018 | Bary. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1773 | | Baryta carb | Baryta carb LM019 | Bary. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1774 | | Baryta carb | Baryta carb LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1775 | | Baryta carb | Baryta carb LM20 | Bary. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1776 | | Baryta carb | Baryta carb LM021 | Bary. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1777 | | Baryta carb | Baryta carb LM022 | Bary. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1778 | | Baryta carb | Baryta carb LM023 | Bary. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1779 | | Baryta carb | Baryta carb LM024 | Bary. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1780 | | Baryta carb | Baryta carb LM025 | Bary. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1781 | | Baryta carb | Baryta carb LM026 | Bary. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1782 | | Baryta carb | Baryta carb LM027 | Bary. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1783 | | Baryta carb | Baryta carb LM028 | Bary. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1784 | | Baryta carb | Baryta carb LM029 | Bary. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1785 | | Baryta carb | Baryta carb LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1786 | | Baryta carb | Baryta carb LM30 | Bary. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1787 | | Baryta carb | Baryta carb LM031 | Bary. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1788 | | Baryta carb | Baryta carb LM032 | Bary. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1789 | | Baryta carb | Baryta carb LM033 | Bary. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1790 | | Baryta carb | Baryta carb LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1791 | | Baryta carb | Baryta carb LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1792 | | Baryta carb | Baryta carb LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1793 | | Baryta carb | Baryta carb LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1794 | | Baryta carb | Baryta carb LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1795 | | Baryta carb | Baryta carb LM09 | Bary. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1796 | | Baryta carb | Baryta carb H10 | Bary. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1797 | | Baryta carb | Baryta carb H12X | Bary. | 12X | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1798 | | Baryta carbonica | Baryta carbonica N10X-L1 | Bary. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B6 | 10.00 | 60.00 | |
| 1799 | | Baryta carbonica | Baryta carbonica N10X-L2 | Bary. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | B6 | 15.00 | 75.00 | |
| 1800 | | Baryta carbonica | Baryta carbonica N15X | Bary. | 15X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 38.0 | x | 0 | Storage | B6 | 7.00 | 266.00 | |
| 1801 | | Baryta carbonica | Baryta carbonica N15X-L1 | Bary. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | B6 | 10.00 | 180.00 | |
| 1802 | | Baryta carbonica | Baryta carbonica N15X-MDC | Bary. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B6 | 15.00 | 90.00 | |
| 1803 | | Baryta carbonica | Baryta carbonica N200C | Bary. | 200C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | B6 | 7.00 | 28.00 | |
| 1804 | | Baryta carbonica | Baryta carbonica N200X-MDC | Bary. | 200X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | B6 | 15.00 | 45.00 | |
| 1805 | | Baryta carbonica | Baryta carbonica N30C | Bary. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 51.0 | x | 0 | Storage | B6 | 7.00 | 357.00 | |
| 1806 | | Baryta carbonica | Baryta carbonica N30C-L1 | Bary. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B6 | 10.00 | 50.00 | |
| 1807 | | Baryta carbonica | Baryta carbonica N30C-MDC | Bary. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | B6 | 15.00 | 45.00 | |
| 1808 | | Baryta carbonica | Baryta carbonica N30C-L2 | Bary. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | B6 | 15.00 | 60.00 | |
| 1809 | | Baryta carbonica | Baryta carbonica N30X | Bary. | 30X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | B6 | 7.00 | 224.00 | |
| 1810 | | Baryta carbonica | Baryta carbonica N30X-MDC | Bary. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | B6 | 15.00 | 60.00 | |
| 1811 | | Baryta iod | Baryta iod E12X | Bary. | 12X | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1812 | | Baryta iod | Baryta iod H1 | Bary. | 1M | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1813 | | Baryta iod | Baryta iod H200 | Bary. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1814 | | Baryta iod | Baryta iod H30 | Bary. | 30C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1815 | | Baryta iod | Baryta iod E30 | Bary. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1816 | | Baryta iod | Baryta iod HE50 | Bary. | 50M | 4 gram | Pellets | Dose | Bottle | 38.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1817 | | Baryta iod | Baryta iod E6X | Bary. | 6X | 2 oz | Pellets | | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1818 | | Baryta iod | Baryta iod E8X | Bary. | 8X | 2 oz | Pellets | Dose | Bottle | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1819 | | Baryta iod | Baryta iod LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1820 | | Baryta iod | Baryta iod LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1821 | | Baryta iod | Baryta iod LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1822 | | Baryta iod | Baryta iod LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1823 | | Baryta iod | Baryta iod LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1824 | | Baryta iod | Baryta iod LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1825 | | Baryta mur | Baryta mur HK10 | Bary. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 1826 | | Baryta mur | Baryta mur HK12 | Bary. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 1827 | | Baryta mur | Baryta mur HK1 | Bary. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 1828 | | Baryta mur | Baryta mur H200 | Bary. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1829 | | Baryta mur | Baryta mur HK200 | Bary. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 1830 | | Baryta mur | Baryta mur H30 | Bary. | 30C | 2 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | | None | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1831 | | Baryta mur | Baryta mur HK30 | Bary. | 30C | 5 dr | Pellets | Bottle | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 1832 | | Baryta mur | Baryta mur LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1833 | | Baryta mur | Baryta mur LM10 | Bary. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1834 | | Baryta mur | Baryta mur LM011 | Bary. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1835 | | Baryta mur | Baryta mur LM012 | Bary. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1836 | | Baryta mur | Baryta mur LM013 | Bary. | LM13 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1837 | | Baryta mur | Baryta mur LM014 | Bary. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1838 | | Baryta mur | Baryta mur LM015 | Bary. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1839 | | Baryta mur | Baryta mur LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1840 | | Baryta mur | Baryta mur LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1841 | | Baryta mur | Baryta mur LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1842 | | Baryta mur | Baryta mur LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1843 | | Baryta mur | Baryta mur LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1844 | | Baryta mur | Baryta mur LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1845 | | Baryta mur | Baryta mur LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1846 | | Baryta mur | Baryta mur LM09 | Bary. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1847 | | Baryta mur | Baryta mur N10X | Bary. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | B7 | 0.00 | 0.00 | |
| 1848 | | Baryta muriatica | Baryta muriatica N10-L1 | Bary. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | B7 | 10.00 | 110.00 | |
| 1849 | | Baryta muriatica | Baryta muriatica N30C-MDC | Bary. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | B7 | 15.00 | 135.00 | |
| 1850 | | Baryta muriatica | Baryta muriatica N30X | Bary. | 30X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | B7 | 7.00 | 77.00 | |
| 1851 | | Baryta muriatica | Baryta muriatica N30X-L1 | Bary. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | B7 | 10.00 | 270.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | | Baryta muriatica | Baryta muriatica N10X-L2 | Bary. | 10X | 2 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | B7 | 15.00 | 60.00 | |
| 1853 | | Baryta muriatica | Baryta muriatica N200k-MDC | Bary. | 200k | 2 dr | Pellets | Dose | | 0.00 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | B7 | 15.00 | 60.00 | |
| 1854 | | Baryta muriatica | Baryta muriatica N200K | Bary. | 200K | 2 dr | Pellets | Dose | | 0.00 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | B7 | 7.00 | 112.00 | |
| 1855 | | Baryta muriatica | Baryta muriatica N30C-MDC | Bary. | 30C | 4 oz | Pellets | Dose | | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B7 | 15.00 | 30.00 | |
| 1856 | | Baryta muriatica | Baryta muriatica N30C | Bary. | 30C | 2 dr | Pellets | Dose | | 0.00 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | B7 | 7.00 | 119.00 | |
| 1857 | | Baryta nit | Baryta nit H1 | Bary. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1858 | | Baryta nit | Baryta nit H30 | Bary. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1859 | | Baryta nit | Baryta nit LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1860 | | Baryta nit | Baryta nit LM10 | Bary. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1861 | | Baryta nit | Baryta nit LM11 | Bary. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1862 | | Baryta nit | Baryta nit LM012 | Bary. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1863 | | Baryta nit | Baryta nit LM013 | Bary. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1864 | | Baryta nit | Baryta nit LM014 | Bary. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1865 | | Baryta nit | Baryta nit LM015 | Bary. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1866 | | Baryta nit | Baryta nit LM016 | Bary. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1867 | | Baryta nit | Baryta nit LM017 | Bary. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1868 | | Baryta nit | Baryta nit LM018 | Bary. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1869 | | Baryta nit | Baryta nit LM019 | Bary. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1870 | | Baryta nit | Baryta nit LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1871 | | Baryta nit | Baryta nit LM20 | Bary. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1872 | | Baryta nit | Baryta nit LM021 | Bary. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1873 | | Baryta nit | Baryta nit LM022 | Bary. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1874 | | Baryta nit | Baryta nit LM023 | Bary. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1875 | | Baryta nit | Baryta nit LM024 | Bary. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1876 | | Baryta nit | Baryta nit LM025 | Bary. | LM25 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1877 | | Baryta nit | Baryta nit LM026 | Bary. | LM26 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1878 | | Baryta nit | Baryta nit LM027 | Bary. | LM27 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1879 | | Baryta nit | Baryta nit LM028 | Bary. | LM28 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1880 | | Baryta nit | Baryta nit LM029 | Bary. | LM29 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1881 | | Baryta nit | Baryta nit LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1882 | | Baryta nit | Baryta nit LM30 | Bary. | LM30 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1883 | | Baryta nit | Baryta nit LM031 | Bary. | LM31 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1884 | | Baryta nit | Baryta nit LM032 | Bary. | LM32 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1885 | | Baryta nit | Baryta nit LM033 | Bary. | LM33 | 1 gram | Pellets | Dose | | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1886 | | Baryta nit | Baryta nit LM034 | Bary. | LM34 | 1 gram | Pellets | Dose | | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1887 | | Baryta nit | Baryta nit LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1888 | | Baryta nit | Baryta nit LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1889 | | Baryta nit | Baryta nit LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1890 | | Baryta nit | Baryta nit LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1891 | | Baryta nit | Baryta nit LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1892 | | Baryta nit | Baryta nit LM09 | Bary. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1893 | | Baryta nit | Baryta nit H12 | Bary. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1894 | | Baryta phos | Baryta phos H1 | Bary. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1895 | | Baryta phos | Baryta phos H1 | Bary. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1896 | | Baryta phos | Baryta phos H200 | Bary. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1897 | | Baryta phos | Baryta phos H200 | Bary. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1899 | | Baryta phos | Baryta phos H30 | Bary. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1900 | | Baryta phos | Baryta phos H150 | Bary. | 50M | 8 grams | Pellets | Dose | | 40.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1901 | | Baryta phos | Baryta phos LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1902 | | Baryta phos | Baryta phos LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1903 | | Baryta phos | Baryta phos LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1904 | | Baryta phos | Baryta phos LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1905 | | Baryta phos | Baryta phos LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1906 | | Baryta phos | Baryta phos LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1907 | | Baryta phos | Baryta phos LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1908 | | Baryta phos | Baryta phos LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1909 | | Baryta phos | Baryta phos LM09 | Bary. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1910 | | Baryta phos | Baryta phos H10 | Bary. | 10M | 5 dr | Pellets | Dose | | 15.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1911 | | Baryta phos | Baryta phos H12 | Bary. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1912 | | Baryta sulph | Baryta sulph H1 | Bary. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1913 | | Baryta sulph | Baryta sulph H2 | Bary. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1914 | | Baryta sulph | Baryta sulph H200 | Bary. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1916 | | Baryta sulph | Baryta sulph H30 | Bary. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1917 | | Baryta sulph | Baryta sulph LM01 | Bary. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1918 | | Baryta sulph | Baryta sulph LM10 | Bary. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1919 | | Baryta sulph | Baryta sulph LM11 | Bary. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1920 | | Baryta sulph | Baryta sulph LM012 | Bary. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1921 | | Baryta sulph | Baryta sulph LM013 | Bary. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1922 | | Baryta sulph | Baryta sulph LM014 | Bary. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1923 | | Baryta sulph | Baryta sulph LM015 | Bary. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1924 | | Baryta sulph | Baryta sulph LM02 | Bary. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1925 | | Baryta sulph | Baryta sulph LM03 | Bary. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1926 | | Baryta sulph | Baryta sulph LM04 | Bary. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1927 | | Baryta sulph | Baryta sulph LM05 | Bary. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1928 | | Baryta sulph | Baryta sulph LM06 | Bary. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1929 | | Baryta sulph | Baryta sulph LM07 | Bary. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1930 | | Baryta sulph | Baryta sulph LM08 | Bary. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1931 | | Baryta sulph | Baryta sulph LM09 | Bary. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1932 | | Baryta sulph | Baryta sulph H10 | Bary. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1933 | | Baryta sulph | Baryta sulph H12 | Bary. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1934 | | BEAUTY IN BLOOM | BEAUTY IN BLOOM | BEAUTY IN BLOOM | | Book | Book | Book | | 17.00 | Whole Health Now | WHN | All | 1.0 | | 0 | Bookstore | B8 | 24.95 | 24.95 | |
| 1935 | | Bedwetting | Bedwetting NL01 | Bedwetting | | Misc | 1 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 63.0 | x | 0 | Storage | B8 | 10.00 | 630.00 | |
| 1936 | | Bedwetting | Bedwetting NL04-1 | Bedw. | NL04-1 | Misc | 1 oz | Liquid | All | | 0.00 | Newton Laboratories | NL | All | 63.0 | x | 0 | Storage | B8 | 10.00 | 630.00 | |
| 1937 | | Bedwetting | Bedwetting MDC | Bedw. | | Misc | 4 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | B8 | 15.00 | 315.00 | |
| 1938 | | Bedwetting L08 | Bedwetting L08 | Bedw. | | Misc | 8 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | B8 | 20.00 | 200.00 | |
| 1939 | | Beech | Beech 20 ml | Beech | | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1940 | | Belladonna | Belladonna HK10 | Bell. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | Practitioner | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 1941 | | Belladonna | Belladonna HK12 | Bell. | 12X | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | Practitioner | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 1942 | | Belladonna | Belladonna D12X | Bell. | 12X | 4 gram | Pellets | Dose | | 7.00 | Boiron | KP | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1943 | | Belladonna | Belladonna JB12X | Bell. | 12X | 3 oz | Pellets | Dose | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1944 eComm | eComm | Belladonna | Belladonna N15X-500 p | Bell. | 15X | 500 pellets | Pellets | Bottle | | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B9 | 15.00 | 75.00 | |
| 1945 | | Belladonna | Belladonna N15X | Bell. | 15X | 1 oz | Liquid | Bottle | | 8.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B9 | 7.00 | 35.00 | |
| 1946 eComm | eComm | Belladonna | Belladonna N15X-L1 | Bell. | 15X | 1 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | B9 | 10.00 | 80.00 | |
| 1947 eComm | eComm | Belladonna | Belladonna N15X-L2 | Bell. | 15X | 2 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B9 | 10.00 | 50.00 | |
| 1948 | | Belladonna | Belladonna H1 | Bell. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 15.0 | | 0 | Medicinary | Wall | 15.00 | 225.00 | |
| 1949 | | Belladonna | Belladonna HK1 | Bell. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | Practitioner | 10.0 | | 0 | Medicinary | Wall | 15.00 | 150.00 | |
| 1950 | | Belladonna | Belladonna H200 | Bell. | 200C | 2 dr | Pellets | Dose | | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1951 | | Belladonna | Belladonna HK200 | Bell. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | Practitioner | 7.0 | | 0 | Storage | B9 | 15.00 | 105.00 | |
| 1952 | | Belladonna | Belladonna O200 | Bell. | 200C | 2 dr | Pellets | Dose | | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1953 | | Belladonna | Belladonna SD200 | Bell. | 200C | 4 oz | Pellets | Dose | | 15.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1954 | | Belladonna | Belladonna N200C-MDC | Bell. | 200C | 4 oz | Pellets | Dose | | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B9 | 15.00 | 30.00 | |
| 1955 | | Belladonna | Belladonna N200K | Bell. | 200K | 2 dr | Pellets | Dose | | 0.00 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | B9 | 7.00 | 112.00 | |
| 1956 | | Belladonna | Belladonna N200K-MDC | Bell. | 200K | 4 oz | Pellets | Dose | | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B9 | 15.00 | 30.00 | |
| 1958 | | Belladonna | Belladonna H30 | Bell. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1959 | | Belladonna | Belladonna H30C | Bell. | 30C | 4 oz | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 84.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1960 | | Belladonna | Belladonna HK30 | Bell. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 1961 | | Belladonna | Belladonna T30 | Bell. | 30C | 4 oz | Pellets | Dose | | 14.00 | Standard | S | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1962 | eComm | Belladonna | Belladonna N30X-L1 | Bell. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Medicinary | B9 | 10.00 | 250.00 | |
| 1963 | eComm | Belladonna | Belladonna N30X-L2 | Bell. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | B9 | 15.00 | 30.00 | |
| 1964 | | Belladonna | Belladonna J83 | Bell. | 3X | 3 oz | Pellets | 2 dr | Bottle | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1965 | | Belladonna | Belladonna H50 | Bell. | 50M | 5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1966 | | Belladonna | Belladonna H6S | Bell. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1967 | | Belladonna | Belladonna D6X | Bell. | 6X | 4 gram | Pellets | Dose | | 8.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 1968 | | Belladonna | Belladonna J86 | Bell. | 6X | 3 oz | Pellets | 2 dr | Bottle | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1969 | | Belladonna | Belladonna LM01 | Bell. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1970 | | Belladonna | Belladonna LM10 | Bell. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1971 | | Belladonna | Belladonna LM11 | Bell. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1972 | | Belladonna | Belladonna LM012 | Bell. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1973 | | Belladonna | Belladonna LM013 | Bell. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1974 | | Belladonna | Belladonna LM014 | Bell. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1975 | | Belladonna | Belladonna LM015 | Bell. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1976 | | Belladonna | Belladonna LM016 | Bell. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1977 | | Belladonna | Belladonna LM017 | Bell. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1978 | | Belladonna | Belladonna LM018 | Bell. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1979 | | Belladonna | Belladonna LM019 | Bell. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1980 | | Belladonna | Belladonna LM02 | Bell. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1981 | | Belladonna | Belladonna LM020 | Bell. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1982 | | Belladonna | Belladonna LM021 | Bell. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1983 | | Belladonna | Belladonna LM022 | Bell. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1984 | | Belladonna | Belladonna LM023 | Bell. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1985 | | Belladonna | Belladonna LM024 | Bell. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1986 | | Belladonna | Belladonna LM025 | Bell. | LM25 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1987 | | Belladonna | Belladonna LM026 | Bell. | LM26 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1988 | | Belladonna | Belladonna LM027 | Bell. | LM27 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1989 | | Belladonna | Belladonna LM028 | Bell. | LM28 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1990 | | Belladonna | Belladonna LM029 | Bell. | LM29 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1991 | | Belladonna | Belladonna LM03 | Bell. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1992 | | Belladonna | Belladonna LM030 | Bell. | LM30 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1993 | | Belladonna | Belladonna LM031 | Bell. | LM31 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1994 | | Belladonna | Belladonna LM032 | Bell. | LM32 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1995 | | Belladonna | Belladonna LM033 | Bell. | LM33 | 1 gram | Pellets | Dose | | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1996 | | Belladonna | Belladonna LM04 | Bell. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1997 | | Belladonna | Belladonna LM05 | Bell. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1998 | | Belladonna | Belladonna LM06 | Bell. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 1999 | | Belladonna | Belladonna LM07 | Bell. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2000 | | Belladonna | Belladonna LM08 | Bell. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2001 | | Belladonna | Belladonna LM09 | Bell. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2002 | | Bellis per | Bellis per HK10 | Bell. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2003 | | Bellis per | Bellis per HK12 | Bell. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 6.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 2004 | | Bellis per | Bellis per HK1 | Bell. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 2005 | | Bellis per | Bellis per H200 | Bell. | 200C | 5 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2006 | | Bellis per | Bellis per HK200 | Bell. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 2008 | | Bellis per | Bellis per H30 | Bell. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2009 | | Bellis per | Bellis per HK30 | Bell. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2010 | | Bellis per | Bellis per T30 | Bell. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2011 | | Bellis per | Bellis per HE50 | Bell. | 50M | 5 dr | Pellets | Dose | | 38.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2012 | | Bellis per | Bellis per LM01 | Bell. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2013 | | Bellis per | Bellis per LM02 | Bell. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2014 | | Bellis per | Bellis per LM03 | Bell. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2015 | | Bellis per | Bellis per LM05 | Bell. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2016 | | Bellis per | Bellis per CM | Bell. | CM | 1 dr | Pellets | Dose | | 40.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2017 | | Bellis per | Bellis per H10 | Bell. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2018 | | Bellis perennis | Bellis perennis N10X | Bell. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | B10 | 7.00 | 56.00 | |
| 2019 | | Bellis perennis | Bellis perennis N10X-L1 | Bell. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | B10 | 10.00 | 210.00 | |
| 2020 | | Bellis perennis | Bellis perennis N10X-L2 | Bell. | 10X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B10 | 15.00 | 90.00 | |
| 2021 | | Bellis perennis | Bellis perennis N10X-MDC | Bell. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | B10 | 15.00 | 45.00 | |
| 2022 | | Bellis perennis | Bellis perennis N15X-L1 | Bell. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | B10 | 10.00 | 220.00 | |
| 2023 | | Bellis perennis | Bellis perennis N15X-L2 | Bell. | 15X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B10 | 15.00 | 90.00 | |
| 2024 | | Bellis perennis | Bellis perennis N15X-MDC | Bell. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B10 | 15.00 | 75.00 | |
| 2025 | | Bellis perennis | Bellis perennis N30C-L1 | Bell. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | B10 | 10.00 | 160.00 | |
| 2026 | | Bellis perennis | Bellis perennis N30C-L2 | Bell. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B10 | 15.00 | 90.00 | |
| 2027 | | Bellis perennis | Bellis perennis N30X-L1 | Bell. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | B10 | 10.00 | 220.00 | |
| 2028 | | Bellis perennis | Bellis perennis N30X-L2 | Bell. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B10 | 15.00 | 90.00 | |
| 2029 | | Bellis perennis | Bellis perennis N30X-MDC | Bell. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | B10 | 0.00 | 0.00 | |
| 2030 | | Benzene petroleum | Benzene petroleum HE1 | Benz. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2031 | | Benzene petroleum | Benzene petroleum HE200 | Benz. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 6.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 2032 | | Benzene petroleum | Benzene petroleum HE30 | Benz. | 30C | 8 gram | Pellets | Dose | | 0 | Helios Homeopathic Pharmacy | HE | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2033 | | Benzinum | Benzinum N10X | Benz. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | B11 | 7.00 | 140.00 | |
| 2034 | | Benzinum | Benzinum N10X-MDC | Benz. | 10X | 4 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | B11 | 15.00 | 165.00 | |
| 2035 | | Benzinum | Benzinum N15X-MDC | Benz. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | B11 | 7.00 | 70.00 | |
| 2036 | | Benzinum | Benzinum N15X-MDC | Benz. | 15X | 4 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | B11 | 10.00 | 30.00 | |
| 2037 | | Benzoic acid | Benzoic acid HK1 | Benz. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 2038 | | Benzoic acid | Benzoic acid HK200 | Benz. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2039 | | Benzoic acid | Benzoic acid HK30 | Benz. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2040 | | Benzoic acid | Benzoic acid LM01 | Benz. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2041 | | Benzoic acid | Benzoic acid LM02 | Benz. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2042 | | Benzoic acid | Benzoic acid LM03 | Benz. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2043 | | Benzoic acid | Benzoic acid LM04 | Benz. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2044 | | Benzoic acid | Benzoic acid LM05 | Benz. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2045 | | Benzoic acid | Benzoic acid LM06 | Benz. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2046 | | Benzoic acidum | Benzoic acidum N10X-L1 | Benz. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | B12 | 10.00 | 200.00 | |
| 2047 | | Benzoic acidum | Benzoic acidum N15X-L1 | Benz. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | B12 | 10.00 | 210.00 | |
| 2048 | | Benzoic acidum | Benzoic acidum N15X-L2 | Benz. | 15X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B12 | 15.00 | 90.00 | |
| 2049 | | Benzoic acidum | Benzoic acidum N30X | Benz. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | B12 | 0.00 | 0.00 | |
| 2050 | | Berberis | Berberis HK12 | Berb. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 7.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 2051 | | Berberis | Berberis HK1 | Berb. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 2052 | | Berberis | Berberis H200 | Berb. | 200C | 5 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2053 | | Berberis | Berberis HK200 | Berb. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 2054 | | Berberis | Berberis H30 | Berb. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2055 | | Berberis | Berberis HK30 | Berb. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 2056 | | Berberis | Berberis SP5 | Berb. | 5C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2057 | | Berberis | Berberis HK6 | Berb. | 6C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 10.00 | 16.00 | |
| 2058 | | Berberis | Berberis LM01 | Berb. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2059 | | Berberis | Berberis LM02 | Berb. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2060 | | Berberis | Berberis LM03 | Berb. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2064 | | Berberis aquilegia | Berberis aquilegia N10X | Berb. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | B12.5 | 7.00 | 49.00 | |
| 2065 | | Berberis aquilegia | Berberis aquilegia N10X-MDC | Berb. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | B12.5 | 7.00 | 189.00 | |
| 2066 | | Berberis aquilegia | Berberis aquilegia N15X | Berb. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | B12.5 | 7.00 | 175.00 | |
| 2067 | | Berberis aquilegia | Berberis aquilegia N15X-MDC | Berb. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B12.5 | 15.00 | 75.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2068 | | Berberis vulgaris | Berberis vulg. E30 | Berb. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2069 | | Berberis vulgaris | Berberis vulgaris N200C-MDC | Berb. | 200C | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | B13 | 30.00 | 30.00 | |
| 2070 | | Berberis vulgaris | Berberis vulgaris N10X-L1 | Berb. | 10X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | B13 | 10.00 | 130.00 | |
| 2071 | | Berberis vulgaris | Berberis vulgaris N10X-L2 | Berb. | 10X | 2 dr | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | B13 | 7.00 | 70.00 | |
| 2072 | | Berberis vulgaris | Berberis vulgaris N10X-MDC | Berb. | 10X | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | B13 | 15.00 | 60.00 | |
| 2073 | | Berberis vulgaris | Berberis vulgaris N10X-L3 | Berb. | 10X | 2 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | B13 | 15.00 | 0.00 | |
| 2074 | | Berberis vulgaris | Berberis vulgaris N15X-MDC | Berb. | 15X | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B13 | 15.00 | 30.00 | |
| 2075 | | Berberis vulgaris | Berberis vulgaris N15X | Berb. | 15X | 2 dr | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | B13 | 7.00 | 56.00 | |
| 2076 | | Berberis vulgaris | Berberis vulgaris N15X-L1 | Berb. | 15X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | B13 | 10.00 | 100.00 | |
| 2077 | | Berberis vulgaris | Berberis vulgaris N200K-MDC | Berb. | 200K | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | B13 | 15.00 | 45.00 | |
| 2078 | | Berberis vulgaris | Berberis vulgaris N30C-L1 | Berb. | 30C | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | B13 | 10.00 | 180.00 | |
| 2079 | | Berberis vulgaris | Berberis vulgaris N30C-L2 | Berb. | 30C | 2 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B13 | 15.00 | 90.00 | |
| 2080 | | Berberis vulgaris | Berberis vulgaris N30X-MDC | Berb. | 30X | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B13 | 15.00 | 75.00 | |
| 2081 | | Berberis vulgaris | Berberis vulgaris N30X | Berb. | 30X | 2 dr | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | B13 | 7.00 | 77.00 | |
| 2082 | | Berberis vulgaris | Berberis vulgaris N30X-L1 | Berb. | 30X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | B13 | 10.00 | 280.00 | |
| 2083 | | Berberis vulgaris | Berberis vulgaris N30C | Berb. | 39C | 2 dr | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | B13 | 7.00 | 7.00 | |
| 2084 | | Beryllium ars | Beryllium ars LM01 | Bery. | LM01 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2085 | | Beryllium ars | Beryllium ars LM02 | Bery. | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2086 | | Beryllium ars | Beryllium ars LM03 | Bery. | LM03 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2087 | | Beryllium brom | Beryllium brom LM01 | Bery. | LM01 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2088 | | Beryllium brom | Beryllium brom LM02 | Bery. | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2089 | | Beryllium brom | Beryllium brom LM03 | Bery. | LM03 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2090 | | Beryllium brom | Beryllium brom LM04 | Bery. | LM04 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2091 | | Beryllium brom | Beryllium brom LM05 | Bery. | LM05 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2092 | | Beryllium brom | Beryllium brom LM06 | Bery. | LM06 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2093 | | Beryllium brom | Beryllium brom LM07 | Bery. | LM07 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2094 | | Beryllium brom | Beryllium brom LM08 | Bery. | LM08 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2095 | | Beryllium brom | Beryllium brom LM09 | Bery. | LM09 | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2096 | | Beryllium carb | Beryllium carb H1 | Bery. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2097 | | Beryllium met | Beryllium met H1 | Bery. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2098 | | Beryllium met | Beryllium met H200 | Bery. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2099 | | Beryllium met | Beryllium met H30 | Bery. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 9.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2100 | | Beryllium met | Beryllium met LM01 | Bery. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2101 | | Beryllium met | Beryllium met LM02 | Bery. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2102 | | Beryllium met | Beryllium met LM03 | Bery. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2103 | | Beryllium met | Beryllium met LM04 | Bery. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2104 | | Beryllium met | Beryllium met LM05 | Bery. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2105 | | Beryllium met | Beryllium met LM06 | Bery. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2106 | | Beryllium met | Beryllium met LM07 | Bery. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2107 | | Beryllium met | Beryllium met LM08 | Bery. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2108 | | Beryllium met | Beryllium met LM09 | Bery. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2109 | | Beryllium met | Beryllium met H10 | Bery. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2110 | | Beryllium met | Beryllium met H12 | Bery. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2111 | | Beryllium mur | Beryllium mur H1 | Bery. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2112 | | Beryllium mur | Beryllium mur LM02 | Bery. | LM02 | 2 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2113 | | Beryllium mur | Beryllium mur LM03 | Bery. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2114 | | Beryllium mur | Beryllium mur LM04 | Bery. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2115 | | Beryllium mur | Beryllium mur LM05 | Bery. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2116 | | Beryllium mur | Beryllium mur LM06 | Bery. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2117 | | Beryllium mur | Beryllium mur LM07 | Bery. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2118 | | Beryllium sulph | Beryllium sulph H1 | Bery. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 13.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2119 | | Beryllium sulph | Beryllium sulph H200 | Bery. | 200C | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 24.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2120 | | BEYOND THE VEIL | BEYOND THE VEIL | BEYOND THE VEIL | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 39.95 | 0.00 | |
| 2121 | | BEYOND FLAT EARTH MEDICINE | BEYOND FLAT EARTH MEDICINE | BEYOND FLAT EARTH MEDICINE | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 9.95 | 0.00 | |
| 2122 | | Bioplasma | Bioplasma | Biop. | 6X | 1 oz | Pellets | Bottle | Bottle | 9.00 | 1800Homeopathy | LUT | All | 2.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2123 | | BIRDS, HOMEOPATHIC REMEDIES from | BIRDS, HOMEOPATHIC REMEDIES from | BIRDS, HOMEOPATHIC REMEDIES from | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 25.00 | |
| 2124 | | Birthing Kit | Birthing Kit | Birthing Kit | 30C | 5 dr | Pellets | Dose | Bottle | 200.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 2125 | | Bismuthum | Bismuthum HK200 | Bism. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2126 | | Bismuthum | Bismuthum HK30 | Bism. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 2127 | | Bismuthum oxy | Bismuthum oxy HK1 | Bism. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 2128 | | Bismuthum sub | Bismuthum sub H1 | Bism. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2129 | | Bismuthum metallicum | Bismuthum metallicum N10-L1 | Bism. | 10X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | B14 | 10.00 | 130.00 | |
| 2130 | | Bismuthum metallicum | Bismuthum metallicum N15-L1 | Bism. | 15X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | B14 | 10.00 | 150.00 | |
| 2131 | | Bismuthum metallicum | Bismuthum metallicum N30C-MDC | Bism. | 30C | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | B14 | 15.00 | 15.00 | |
| 2132 | | Bitis arietans | Bitis arietans F1 | Biti. | 1M | 7 gram | Pellets | Dose | Bottle | 15.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2133 | | Bitis arietans | Bitis arietans F200 | Biti. | 200C | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2134 | | BITTEN IN THE SOUL | BITTEN IN THE SOUL | BITTEN IN THE SOUL | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 2135 | | Bladder - Kidney Infection P04 | Bladder - Kidney Infection P04 | Blad. | Misc | 4 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | B14.2 | 15.00 | 15.00 | |
| 2136 | | Blank | Blank LM01 | Blank | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2137 | | Blatta amer | Blatta amer H200 | Blat. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2138 | | Blatta orien | Blatta orien H2 | Blat. | 2C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2139 | | Blatta orien | Blatta orien H200 | Blat. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2140 | | Blatta orien | Blatta orien H30 | Blat. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2141 | | Blatta orien | Blatta orien LM01 | Blat. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2142 | | Blatta orien | Blatta orien LM02 | Blat. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2143 | | Blatta orien | Blatta orien LM03 | Blat. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2144 | | Blatta orien | Blatta orien LM04 | Blat. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2145 | | Blatta orien | Blatta orien LM05 | Blat. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2146 | | Blatta orien | Blatta orien LM06 | Blat. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2147 | | Blatta orientalis | Blatta orientalis R200 | Blatta-o. | 200C | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedy | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2148 | | Blatta orientalis | Blatta orientalis N15X-MDC | Blat. | 15X | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | B14.5 | 15.00 | 45.00 | |
| 2149 | | Blatta orientalis | Blatta orientalis N200C-MDC | Blat. | 200C | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | B14.5 | 15.00 | 15.00 | |
| 2150 | | Blatta orientalis | Blatta orientalis N20K-MDC | Blat. | 20K | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B14.5 | 15.00 | 30.00 | |
| 2151 | | Boa constr | Boa constr HE1 | Boa. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | All | 11.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2152 | | Boa constr | Boa constr H200 | Boa. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2153 | | Boa constr | Boa constr HE30 | Boa. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 11.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2154 | | Boa constr | Boa constr LM01 | Boa. | LM01 | 2 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2155 | | Boa constr | Boa constr LM10 | Boa. | LM10 | 2 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2156 | | Boa constr | Boa constr LM11 | Boa. | LM11 | 2 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2157 | | Boa constr | Boa constr LM012 | Boa. | LM12 | 2 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2158 | | Boa constr | Boa constr LM013 | Boa. | LM13 | 2 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2159 | | Boa constr | Boa constr LM014 | Boa. | LM14 | 2 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2160 | | Boa constr | Boa constr LM015 | Boa. | LM15 | 2 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2161 | | Boa constr | Boa constr LM02 | Boa. | LM02 | 2 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2162 | | Boa constr | Boa constr LM03 | Boa. | LM03 | 2 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2163 | | Boa constr | Boa constr LM04 | Boa. | LM04 | 2 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2164 | | Boa constr | Boa constr LM05 | Boa. | LM05 | 2 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 2165 | | Boa constr | Boa constr LM06 | Boa. | LM06 | 2 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2166 | | Boa constr | Boa constr LM07 | Boa. | LM07 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2167 | | Boa constr | Boa constr LM08 | Boa. | LM08 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2168 | | Boa constr | Boa constr LM09 | Boa. | LM09 | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2169 | | Boa constr | Boa constr H12 | Boa. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2170 | | BOENNINGHAUSEN'S THERAPEUTIC POCKETBOOK | BOENNINGHAUSEN'S THERAPEUTIC POCKETBOOK | BOENNINGHA USEN'S THERAPEUTIC POCKETBOOK | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 2171 | | BOENNINGHAUSEN'S CHARACTERISTIC SYMPTOMS | BOENNINGHAUSEN'S CHARACTERISTIC SYMPTOMS | BOENNINGHA USEN'S CHARACTERIS TIC SYMPTOMS | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 2172 | | Boletus | Boletus S200 | Bole. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2173 | | Boletus | Boletus S30 | Bole. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2174 | | Bombyx mori | Bombyx mori F1 | Bomb. | 1M | 7 gram | Pellets | Dose | Bottle | 15.00 | Freemans Chemist | F | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2175 | | Bombyx mori F200 | Bombyx mori F200 | Bomb. | 200C | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2176 | | Bone | Bone Sarcoma RX-SR1 | Bone | 10x | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | B14.7 | 10.00 | 120.00 | |
| 2177 | | BOOK OF HERBAL WISDOM | BOOK OF HERBAL WISDOM | BOOK OF HERBAL WISDOM | Book | Book | Book | Book | Book | 14.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 20.00 | 40.00 | |
| 2178 | | Bora veneta | Borax veneta HK12 | Borx. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | Wall | 16.00 | 32.00 | |
| 2179 | | Borax veneta | Borax veneta HK1 | Borx. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | Wall | 15.00 | 120.00 | |
| 2180 | | Borax veneta | Borax veneta H200 | Borx. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2181 | | Borax veneta | Borax veneta HK200 | Borx. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | Wall | 15.00 | 120.00 | |
| 2183 | | Borax veneta | Borax veneta H30 | Borx. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2184 | | Borax veneta | Borax veneta HK30 | Borx. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | Wall | 15.00 | 75.00 | |
| 2185 | | Borax veneta | Borax veneta T30 | Borx. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2186 | | Borax veneta | Borax veneta T30 | Borx. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | Standard | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2187 | | Borax veneta | Borax veneta H50 | Borx. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2188 | | Borax veneta | Borax veneta HK6 | Borx. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 2189 | | Borax veneta | Borax veneta LM01 | Borx. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2190 | | Borax veneta | Borax veneta LM02 | Borx. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2191 | | Borax veneta | Borax veneta LM03 | Borx. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2192 | | Borax veneta | Borax veneta LM04 | Borx. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2193 | | Borax veneta | Borax veneta LM05 | Borx. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2194 | | Borax veneta | Borax veneta LM06 | Borx. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2195 | | Borax veneta | Borax veneta LM07 | Borx. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2196 | | Borax veneta | Borax veneta LM08 | Borx. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2197 | | Borax veneta | Borax veneta LM09 | Borx. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2198 | eComm | Borax veneta | Borax veneta N10-L1 | Borx. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | B15 | 10.00 | 170.00 | |
| 2199 | eComm | Borax veneta | Borax veneta N10-L2 | Borx. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | B15 | 15.00 | 90.00 | |
| 2200 | eComm | Borax veneta | Borax veneta N10X | Borx. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | B15 | 15.00 | 0.00 | |
| 2201 | eComm | Borax veneta | Borax veneta N10X-500 p | Borx. | 10X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B15 | 15.00 | 30.00 | |
| 2202 | eComm | Borax veneta | Borax veneta N15X-L1 | Borx. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | B15 | 10.00 | 60.00 | |
| 2203 | eComm | Borax veneta | Borax veneta N30C-500 p | Borx. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | B15 | 15.00 | 15.00 | |
| 2204 | eComm | Borax veneta | Borax veneta N30X-500 p | Borx. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2205 | | Borax veneta | Borax veneta H10 | Borx. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2206 | | Boric acid | Boric acid LM011 | Bori. | LM11 | 2 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2207 | | Boric acid | Boric acid LM012 | Bori. | LM12 | 2 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2208 | | Boric acid | Boric acid LM10 | Bori. | LM08 | 2 gram | Pellets | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2209 | | Boric acid | Boric acid LM08 | Bori. | LM08 | 2 gram | Pellets | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2210 | | Boric acid | Boric acid LM09 | Bori. | LM08 | 2 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2211 | | Boricum acidum | Boricum acidum HE10 | Bori. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2212 | | Boron | Boron H1 | Boro. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2213 | | Boron | Boron H200 | Boro. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2214 | | Boron | Boron H30 | Boro. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2215 | | Boron | Boron LM04 | Boro. | LM04 | 1 gram | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2216 | | Boron | Boron LM04 | Boro. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2217 | | Boron | Boron LM05 | Boro. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2218 | | Boron | Boron LM06 | Boro. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2219 | | Boron | Boron H12 | Boro. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2220 | | Borrelia burgdorferi | Borrelia burgdorferi N200K RX-SR1 | Borr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | B16 | 10.00 | 130.00 | |
| 2221 | | Borrelia burgdorferi | Borrelia burgdorferi N30X RX-SR1 | Borr. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | B16 | 10.00 | 60.00 | |
| 2222 | | Bothrops | Bothrops H1 | Both. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2223 | | Bothrops | Bothrops H200 | Both. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2224 | | Bothrops | Bothrops H6 | Both. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2225 | | Bothrops | Bothrops LM03 | Both. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2226 | | Bothrops | Bothrops LM03 | Both. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2227 | | Bothrops | Bothrops LM05 | Both. | LM05 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2228 | | Bothrops | Bothrops LM05 | Both. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2230 | | Bothrops | Bothrops LM07 | Both. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2231 | | Bothrops | Bothrops LM09 | Both. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2232 | | Bothrops lanc | Bothrops lanc H10 | Both. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2233 | | Bothrops | Bothrops H12 | Both. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2234 | | Botulinum | Botulinum N15X RX-SR1 | Botu. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 15.0 | x | 0 | Storage | B16.5 | 10.00 | 150.00 | |
| 2235 | | Botulinum | Botulinum H200 | Botu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2236 | | Botulinum | Botulinum H30 | Botu. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2237 | | Botulinum | Botulinum Q30 | Botu. | 30X | 1 oz | Liquid | Bottle | Bottle | 12.00 | Quicksilver | Q | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2238 | | Bovista | Bovista HK1 | Bovi. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | Wall | 15.00 | 195.00 | |
| 2239 | | Bovista | Bovista HK200 | Bovi. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | Wall | 15.00 | 195.00 | |
| 2240 | | Bovista | Bovista HK30 | Bovi. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | Wall | 15.00 | 150.00 | |
| 2242 | | Bovista | Bovista LM01 | Bovi. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2243 | | Bovista | Bovista LM11 | Bovi. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2244 | | Bovista | Bovista LM12 | Bovi. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2245 | | Bovista | Bovista LM10 | Bovi. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2246 | | Bovista | Bovista LM02 | Bovi. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2247 | | Bovista | Bovista LM03 | Bovi. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2248 | | Bovista | Bovista LM04 | Bovi. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2249 | | Bovista | Bovista LM05 | Bovi. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2250 | | Bovista | Bovista LM06 | Bovi. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2251 | | Bovista | Bovista LM07 | Bovi. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2252 | | Bovista | Bovista LM08 | Bovi. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2253 | | Bovista | Bovista LM09 | Bovi. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2254 | | Bovista lycopus | Bovista lycopus N30X-MDC | Bovi. | 30X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | B16.7 | 15.00 | 30.00 | |
| 2255 | | Brain | Brain N10X RX-SR1 | Brai. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | B16.8 | 15.00 | 90.00 | |
| 2256 | | Brandy | Brandy | Bran. | NA | 8 oz | Supplies | Dose | Bottle | 15.00 | Fry's Groceries | | All | 1.0 | | 0 | Medicinary | Wall | 25.00 | 0.00 | |
| 2257 | | Brassica nap of | Brassica nap of H30 | Bras. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2258 | | Breast | Breast N10X RX-SR1 | Brea. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | B16.9 | 10.00 | 80.00 | |
| 2259 | | Breast Soreness NL04 | Breast Soreness NL04 | Brea. | Misc | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | B17 | 15.00 | 45.00 | |
| 2260 | | Breast | Breast Soreness NL02 | Brea. | Misc | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 117.0 | x | 0 | Storage | B17 | 10.00 | 1170.00 | |
| 2261 | | Breast | Breast Soreness NL02 | Brea. | Misc | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | B17 | 15.00 | 135.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2262 | | Breast | Breast Soreness N-MDC | Brea. | | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 40.0 | x | 0 | Storage | B17 | 15.00 | 600.00 | |
| 2263 | | Breast implant | Breast implant H30 | Brea. | 30C | .5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Labs | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2264 | | Bromelia sat | Bromelia sat SP12 | Brom. | 12C | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2265 | | Bromelia sat | Bromelia sat SP15 | Brom. | 15D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2266 | | Bromelia sat | Bromelia sat SP30 | Brom. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2267 | | Bromelia sat | Bromelia sat SP6 | Brom. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2268 | | Bromium | Bromium HK10 | Brom. | 10M | .5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2269 | | Bromium | Bromium HK12 | Brom. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 2270 | | Bromium | Bromium T12 | Brom. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2271 | | Bromium | Bromium N15X-MDC | Brom. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | B17.5 | 15.00 | 300.00 | |
| 2272 | | Bromium | Bromium HK1 | Brom. | 1M | .5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2273 | | Bromium | Bromium H200 | Brom. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2274 | | Bromium | Bromium HK200 | Brom. | 200C | .5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 2275 | | Bromium | Bromium H30 | Brom. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2276 | | Bromium | Bromium HK30 | Brom. | 30C | .5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 2277 | | Bromium | Bromium N30C-MDC | Brom. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 2278 | | Bromium | Bromium LM01 | Brom. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2279 | | Bromium | Bromium LM02 | Brom. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2280 | | Bromium | Bromium LM03 | Brom. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2281 | | Bromium | Bromium LM04 | Brom. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2282 | | Bromium | Bromium LM05 | Brom. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2283 | | Bromium | Bromium LM06 | Brom. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2284 | | Bromium | Bromium H1S | Brom. | 1S | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2285 | | Brucella | Brucella N15X RX-SR1 | Bruc. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 33.0 | x | 0 | Storage | B18 | 10.00 | 330.00 | |
| 2286 | | Bryonia alba | Bryonia alba D12X | Bry. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 2287 | | Bryonia alba | Bryonia alba SP1 | Bry. | 1D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 2288 | | Bryonia alba | Bryonia alba SP1D | Bry. | 1D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2289 | | Bryonia alba | Bryonia alba D30C | Bry. | 30C | 2 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 6.0 | | 0 | Storage | | 14.00 | 84.00 | |
| 2290 | | Bryonia alba | Bryonia alba E30 | Bry. | 30C | 2 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2291 | | Bryonia alba | Bryonia alba D6X | Bry. | 6X | 4 gram | Pellets | | | 8.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 2292 | | Bryonia alba | Bryonia alba LM10 | Bry. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2293 | | Bryonia alba | Bryonia alba LM011 | Bry. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2294 | | Bryonia alba | Bryonia alba LM012 | Bry. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2295 | | Bryonia alba | Bryonia alba LM013 | Bry. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2296 | | Bryonia alba | Bryonia alba LM014 | Bry. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2297 | | Bryonia alba | Bryonia alba SD200 | Bryo. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2298 | | Bryonia alba | Bryonia alba SD30 | Bryo. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 34.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2299 | | Bryonia alba | Bryonia alba HK10 | Bryo. | 10M | .5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 19.0 | | 0 | Storage | | 15.00 | 285.00 | |
| 2300 eComm | | Bryonia alba | Bryonia alba N10X-500 p | Bryo. | 10X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 2301 | | Bryonia alba | Bryonia alba HK12 | Bryo. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 2302 eComm | | Bryonia alba | Bryonia alba N15X-L1 | Bryo. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Medicinary | B19 | 10.00 | 190.00 | |
| 2303 | | Bryonia alba | Bryonia alba HK1 | Bryo. | 1M | .5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 14.0 | | 0 | Storage | | 15.00 | 210.00 | |
| 2304 | | Bryonia alba | Bryonia alba H200 | Bryo. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 2305 | | Bryonia alba | Bryonia alba HK200 | Bryo. | 200C | .5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 2306 | | Bryonia alba | Bryonia alba N200C | Bryo. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | | 0 | Storage | B19 | 7.00 | 77.00 | |
| 2307 | | Bryonia alba | Bryonia alba N200K | Bryo. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | B19 | 7.00 | 84.00 | |
| 2309 | | Bryonia alba | Bryonia alba H30 | Bryo. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2310 | | Bryonia alba | Bryonia alba HK30 | Bryo. | 30C | .5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 2311 | | Bryonia alba | Bryonia alba O30 | Bryo. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2312 eComm | | Bryonia alba | Bryonia alba N30C-500 p | Bryo. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | | 15.00 | 150.00 | |
| 2313 eComm | | Bryonia alba | Bryonia alba N30X-L1 | Bryo. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | B19 | 10.00 | 90.00 | |
| 2314 | | Bryonia alba | Bryonia alba H46 | Bryo. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 2315 | | Bryonia alba | Bryonia alba LM01 | Bryo. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2316 | | Bryonia alba | Bryonia alba LM02 | Bryo. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2317 | | Bryonia alba | Bryonia alba LM03 | Bryo. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2318 | | Bryonia alba | Bryonia alba LM04 | Bryo. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2319 | | Bryonia alba | Bryonia alba LM05 | Bryo. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2320 | | Bryonia alba | Bryonia alba LM06 | Bryo. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2321 | | Bryonia alba | Bryonia alba LM07 | Bryo. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2322 | | Bryonia alba | Bryonia alba LM08 | Bryo. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2323 | | Bryonia alba | Bryonia alba LM09 | Bryo. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2324 | | Bryonia alba | Bryonia alba W30 | Bryo. | 30C | 4 dr | Pellets | | | 0.00 | Washington | W | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2325 | | Bubo virg | Bubo virg H18 | Bubo. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2326 | | Bubo virg | Bubo virgin H200 | Bubo. | 200C | .5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2327 | | Bubo virg | Bubo virgin H30 | Bubo. | 30C | .5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2328 | | Bubo virg | Bubo virgin LM01 | Bubo. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2329 | | Bubo virg | Bubo virgin LM02 | Bubo. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2330 | | Bubo virg | Bubo virgin LM03 | Bubo. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2331 | | Bubo virg | Bubo virgin LM04 | Bubo. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2332 | | Bubo virg | Bubo virgin LM05 | Bubo. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2333 | | Bubo virg | Bubo virgin LM06 | Bubo. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2334 | | Bubo virg | Bubo virgin LM07 | Bubo. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2335 | | Bubo virg | Bubo virgin LM08 | Bubo. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2336 | | Bubo virg | Bubo virgin LM09 | Bubo. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2337 | | Bufo rana | Bufo rana N10X-L1 | Bufo. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | B20 | 10.00 | 270.00 | |
| 2338 | | Bufo rana | Bufo rana N15X-MDC | Bufo. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | B20 | 15.00 | 225.00 | |
| 2339 | | Bufo rana | Bufo rana N15X-L1 | Bufo. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | B20 | 10.00 | 230.00 | |
| 2341 | | Bufo rana | Bufo rana N15X-L2 | Bufo. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | B20 | 15.00 | 75.00 | |
| 2342 | | Bufo rana | Bufo rana H1 | Bufo. | 1M | .5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2343 | | Bufo rana | Bufo rana H200 | Bufo. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2344 | | Bufo rana | Bufo rana N200K | Bufo. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 27.0 | x | 0 | Storage | B20 | 7.00 | 189.00 | |
| 2345 | | Bufo rana | Bufo rana H30 | Bufo. | 30C | .5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2346 | | Bufo rana | Bufo rana N30C-MDC | Bufo. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | B20 | 15.00 | 45.00 | |
| 2347 | | Bufo rana | Bufo rana N30X-MDC | Bufo. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | B20 | 15.00 | 45.00 | |
| 2348 | | Bufo rana | Bufo rana N30X | Bufo. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | B20 | 7.00 | 196.00 | |
| 2349 | | Bufo rana | Bufo rana H6 | Bufo. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2350 | | Bufo rana | Bufo rana LM01 | Bufo. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2351 | | Bufo rana | Bufo rana LM10 | Bufo. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2352 | | Bufo rana | Bufo rana LM011 | Bufo. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2353 | | Bufo rana | Bufo rana LM02 | Bufo. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2354 | | Bufo rana | Bufo rana LM03 | Bufo. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2355 | | Bufo rana | Bufo rana LM04 | Bufo. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2356 | | Bufo rana | Bufo rana LM05 | Bufo. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2357 | | Bufo rana | Bufo rana LM06 | Bufo. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2358 | | Bufo rana | Bufo rana LM07 | Bufo. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2359 | | Bufo rana | Bufo rana LM08 | Bufo. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2360 | | Bufo rana | Bufo rana LM09 | Bufo. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2361 | | Bufo rana | Bufo rana H10 | Bufo. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2362 | | Bufo rana | Bufo rana H12 | Bufo. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2363 | | Bumps 'n' Bruises | Bumps 'n' Bruises | Bumps 'n' Bruises | NA | .26 oz | Pellets | | | 5.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2364 | | Buteo jam rapt | Buteo jam rapt H1 | Bute. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2365 | | Buteo jam rapt | Buteo jam rapt H200 | Bute. | 200C | .5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 18.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2366 | | Buteo jam rapt | Buteo jam rapt H30 | Bute. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2367 | | Buteo jam rapt | Buteo jam rapt H30 | Bute. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2368 | | Buteo jam rapt | Buteo jam rapt H6 | Bute. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2369 | | Buteo jam rapt | Buteo jam rapt LM01 | Bute. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2370 | | Buteo jam rapt | Buteo jam rapt LM01 | Bute. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2371 | | Buteo jam rapt | Buteo jam rapt LM011 | Bute. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2372 | | Buteo jam rapt | Buteo jam rapt LM012 | Bute. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2373 | | Buteo jam rapt | Buteo jam rapt LM013 | Bute. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2374 | | Buteo jam rapt | Buteo jam rapt LM014 | Bute. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2375 | | Buteo jam rapt | Buteo jam rapt LM015 | Bute. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2376 | | Buteo jam rapt | Buteo jam rapt LM016 | Bute. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2377 | | Buteo jam rapt | Buteo jam rapt LM017 | Bute. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2378 | | Buteo jam rapt | Buteo jam rapt LM018 | Bute. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2379 | | Buteo jam rapt | Buteo jam rapt LM019 | Bute. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2380 | | Buteo jam rapt | Buteo jam rapt LM02 | Bute. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2381 | | Buteo jam rapt | Buteo jam rapt LM020 | Bute. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2382 | | Buteo jam rapt | Buteo jam rapt LM021 | Bute. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2383 | | Buteo jam rapt | Buteo jam rapt LM022 | Bute. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2384 | | Buteo jam rapt | Buteo jam rapt LM023 | Bute. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2385 | | Buteo jam rapt | Buteo jam rapt LM024 | Bute. | LM24 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2386 | | Buteo jam rapt | Buteo jam rapt LM025 | Bute. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2387 | | Buteo jam rapt | Buteo jam rapt LM026 | Bute. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2388 | | Buteo jam rapt | Buteo jam rapt LM03 | Bute. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2389 | | Buteo jam rapt | Buteo jam rapt LM04 | Bute. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2390 | | Buteo jam rapt | Buteo jam rapt LM05 | Bute. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2391 | | Buteo jam rapt | Buteo jam rapt LM06 | Bute. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2392 | | Buteo jam rapt | Buteo jam rapt LM07 | Bute. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2393 | | Buteo jam rapt | Buteo jam rapt LM08 | Bute. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2394 | | Buteo jam rapt | Buteo jam rapt LM09 | Bute. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2395 | | Buteo jam rapt | Buteo jam rapt H10 | Bute. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2396 | | Buteo jam sang | Buteo jam sang H200 | Bute. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2397 | | Buteo jam sang | Buteo jam sang H30 | Bute. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2398 | | Buthus aust | Buthus aust B200 | Buth. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Boron | B | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2399 | | Buthus aust | Buthus aust H30 | Buth. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2400 | | Buthus austr | Buthus austr H1 | Buth. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2401 | | Buthus austr | Buthus austr H200 | Buth. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2402 | | Butyric acid | Butyric acid H1 | Buty. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2403 | | Butyric acid | Butyric acid T1 | Buty. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Standard | S | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2404 | | Butyric acid | Butyric acid H200 | Buty. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2405 | | Butyric acid | Butyric acid H12 | Buty. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2406 | | Cactus grandiflora | Cactus grandiflora SP6 | Cact. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 30.0 | | 0 | Medicinary | Wall | 15.00 | 450.00 | |
| 2407 | | Cactus grandiflora | Cactus grandiflora H30 | Cact. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 2408 | | Cactus grandiflora | Cactus grandiflora H1 | Cact. | 10M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2409 | | Cactus grandiflora | Cactus grandiflora H12 | Cact. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2410 | | Cactus grandiflora | Cactus grandiflora H1 | Cact. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 2411 | | Cactus grandiflora | Cactus grandiflora H200 | Cact. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2412 | | Cactus grandiflora | Cactus grandiflora H200 | Cact. | 200C | 5 dr | Pellets | Dose | Bottle | 11.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 2414 | | Cactus grandiflora | Cactus grandiflora H30 | Cact. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2416 | | Cactus grandiflora | Cactus grandiflora E6X0 | Cact. | 6X | 2 oz | Pellets | Dose | Bottle | 13.00 | Quintessence | Q | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2417 | | Cactus grandiflora | Cactus grandiflora Q6X | Cact. | 6X | 2 oz | Liquid | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2418 | | Cactus grandiflora | Cactus grandiflora Q6X | Cact. | 6X | 2 oz | Liquid | Dose | Bottle | 10.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2419 | | Cactus grandiflora | Cactus grandiflora LM01 | Cact. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2420 | | Cactus grandiflora | Cactus grandiflora LM02 | Cact. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2421 | | Cactus grandiflora | Cactus grandiflora LM03 | Cact. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2422 | | Cactus grandiflora | Cactus grandiflora LM04 | Cact. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2423 | | Cactus grandiflora | Cactus grandiflora LM05 | Cact. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2424 | | Cactus grandiflora | Cactus grandiflora LM06 | Cact. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2425 | | Cactus grandiflora | Cactus grandiflora LM07 | Cact. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2426 | | Cactus grandiflora | Cactus grandiflora LM08 | Cact. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2427 | | Cactus grandiflora | Cactus grandiflora LM09 | Cact. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2428 | | Cactus grandiflora W6C | Cactus grandiflora W6 | Cact. | W6 | 1 oz | Pellets | | | 9.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2430 | | Cactus grandiflora | Cactus grandiflora N10X | Cact. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | C1 | 7.00 | 70.00 | |
| 2431 | | Cactus grandiflora | Cactus grandiflora N10X-L1 | Cact. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C1 | 10.00 | 140.00 | |
| 2432 | | Cactus grandiflora | Cactus grandiflora N10X-MDC | Cact. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C1 | 15.00 | 75.00 | |
| 2433 | | Cactus grandiflora | Cactus grandiflora N15X | Cact. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C1 | 7.00 | 63.00 | |
| 2434 | | Cactus grandiflora | Cactus grandiflora N15X-L1 | Cact. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | C1 | 10.00 | 150.00 | |
| 2435 | | Cactus grandiflora | Cactus grandiflora N15X-MDC | Cact. | 15X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C1 | 15.00 | 60.00 | |
| 2436 | | Cactus grandiflora | Cactus grandiflora N200K-MDC | Cact. | 200K | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C1.5 | 15.00 | 15.00 | |
| 2437 | | Cactus grandiflora | Cactus grandiflora N200K | Cact. | 200K | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | C1 | 7.00 | 70.00 | |
| 2438 | | Cactus grandiflora | Cactus grandiflora N30C | Cact. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C1 | 7.00 | 56.00 | |
| 2439 | | Cactus grandiflora | Cactus grandiflora N30C-MDC | Cact. | 30C | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C1.5 | 15.00 | 15.00 | |
| 2440 | | Cactus grandiflora | Cactus grandiflora N30X | Cact. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C1 | 7.00 | 28.00 | |
| 2441 | | CADA UNO SU PROPIO MEDICO | CADA UNO SU PROPIO MEDICO | CADA. | Book | Book | Book | Book | | ?? | System | SYS | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 2442 | | Cadmium iodatum | Cadmium iodatum S30 | Cadm-i. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2443 | | Cadmium iodatum | Cadmium iodatum S6 | Cadm-i. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2444 | | Cadmium metallicum | Cadmium metallicum H1 | Cadm-met. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2445 | | Cadmium metallicum | Cadmium metallicum H200 | Cadm-met. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2446 | | Cadmium metallicum | Cadmium metallicum H30 | Cadm-met. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2447 | | Cadmium metallicum | Cadmium metallicum LM01 | Cadm-met. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2448 | | Cadmium metallicum | Cadmium metallicum LM02 | Cadm-met. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2449 | | Cadmium metallicum | Cadmium metallicum LM03 | Cadm-met. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2450 | | Cadmium metallicum | Cadmium metallicum N10X-MDC | Cadm-met. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C1.5 | 15.00 | 60.00 | |
| 2451 | | Cadmium metallicum | Cadmium metallicum N15X | Cadm-met. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 40.0 | x | 0 | Storage | C1.5 | 7.00 | 280.00 | |
| 2452 | | Cadmium sulphuratum | Cadmium sulphuratum H200 | Cadm-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2453 | | Cadmium sulphuratum | Cadmium sulphuratum H30 | Cadm-s. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2454 | | Cadmium sulphuratum | Cadmium sulphuratum H6 | Cadm-s. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 24.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2455 | | Cadmium sulphuratum | Cadmium sulphuratum LM01 | Cadm-s. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2456 | | Cadmium sulphuratum | Cadmium sulphuratum LM02 | Cadm-s. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2457 | | Cadmium sulphuratum | Cadmium sulphuratum LM03 | Cadm-s. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2458 | | Cadmium sulphuratum | Cadmium sulphuratum LM04 | Cadm-s. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2459 | | Cadmium sulphuratum | Cadmium sulphuratum LM05 | Cadm-s. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2460 | | Cadmium sulphuratum | Cadmium sulphuratum LM06 | Cadm-s. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2461 | | Cadmium sulphuratum | Cadmium sulphuratum N10X-MDC | Cadm-s. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C2 | 7.00 | 14.00 | |
| 2462 | | Cadmium sulphuratum | Cadmium sulphuratum N10X | Cadm-s. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C2 | 7.00 | 7.00 | |
| 2463 | | Cadmium sulphuratum | Cadmium sulphuratum N15X-MDC | Cadm-s. | 15X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C2 | 15.00 | 60.00 | |
| 2464 | | Cadmium sulphuratum | Cadmium sulphuratum N15X | Cadm-s. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C2 | 7.00 | 7.00 | |
| 2465 | | Cadmium sulphuratum | Cadmium sulphuratum N30C-MDC | Cadm-s. | 30C | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C2 | 15.00 | 60.00 | |
| 2466 | | Cadmium sulphuratum | Cadmium sulphuratum N30X | Cadm-s. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | C2 | 7.00 | 154.00 | |
| | | Cadmium sequinum | Cadmium sequinum H30 | Cadm-seq. | 30C | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2467 | | Cadmium sequinum | Cadmium sequinum H200 | Cadm-seq. | 200C | 5 dr | Pellets | Dose | Bottle | 11.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | xx | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2468 | | Caesalpinia bond | Caesalpinia bond H200 | Caesal-b. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2469 | | Cainca | Cainca LM01 | Cain. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2470 | | Cainca | Cainca LM02 | Cain. | LM02 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2471 | | Caladium | Caladium N10X-L1 | Cala. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | C3 | 7.00 | 112.00 | |
| 2472 | | Caladium | Caladium N10X | Cala. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | C3 | 10.00 | 320.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2473 | | Caladium | Caladium N10X-MDC | Cala. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NIL | All | 2.0 | x | 0 | Storage | C3 | 15.00 | 30.00 | |
| 2474 | | Caladium | Caladium N15X | Cala. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | C3 | 7.00 | 196.00 | |
| 2475 | | Caladium | Caladium N15X-L1 | Cala. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | C3 | 10.00 | 330.00 | |
| 2476 | | Caladium | Caladium N15X-MDC | Cala. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C3 | 15.00 | 75.00 | |
| 2477 | | Caladium | Caladium HK1 | Cala. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2478 | | Caladium | Caladium HK20 | Cala. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 2480 | | Caladium | Caladium HK30 | Cala. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2481 | | Caladium | Caladium N30X-MDC | Cala. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C3 | 15.00 | 90.00 | |
| 2482 | | Caladium | Caladium N30X | Cala. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | C3 | 7.00 | 84.00 | |
| 2483 | | Caladium | Caladium LM01 | Cala. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2484 | | Caladium | Caladium LM02 | Cala. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2485 | | Caladium | Caladium LM03 | Cala. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2486 | | Caladium | Caladium LM04 | Cala. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2487 | | Caladium | Caladium LM05 | Cala. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2488 | | Caladium | Caladium LM06 | Cala. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2489 | | Caladium seg | Caladium seg H200 | Cala. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2490 | | Caladium seg | Caladium seg H30 | Cala. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2491 | | Calcarea arsenicosa | Calcarea arsenicosa LM20 | Calc. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2492 | | Calcarea arsenicosa | Calcarea arsenicosa LM021 | Calc. | LM021 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2493 | | Calcarea arsenicosa | Calcarea arsenicosa LM022 | Calc. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2494 | | Calc fluor L6 | Calc fluor L6 | Calc. | 6X | 1 oz | Pellets | Bottle | Bottle | 9.00 | 1800Homeopathy | LUT | All | 0.0 | | 1 | Medicinary | Wall | 0.00 | 0.00 | |
| 2495 | | Calc nitrica | Calc nitrica LM04 | Calc. | 6X | 1 gram | Pellets | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2496 | | Calc nitrica | Calc nitrica LM05 | Calc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2497 | | Calc sil | Calc sil H500 | Calc. | 500C | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2498 | | Calcarea sulphurica | Calcarea sulphurica L6X | Calc-s | 6X | 1 oz | Pellets | Bottle | | 9.00 | 1800Homeopathy | LUT | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2499 | | Calcarea acetica | Calcarea acetica S200 | Calc-act. | 200C | 2 dr | Pellets | Dose | | 12.00 | Standard | S | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2500 | | Calcarea acetica | Calcarea acetica N10X | Calc-act. | 10X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | C4 | 7.00 | 175.00 | |
| 2501 | | Calcarea acetica | Calcarea acetica N10X-L1 | Calc-act. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C4 | 10.00 | 20.00 | |
| 2502 | | Calcarea acetica | Calcarea acetica N10X-MDC | Calc-act. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C4 | 15.00 | 90.00 | |
| 2503 | | Calcarea acetica | Calcarea acetica N15X | Calc-act. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | C4 | 7.00 | 175.00 | |
| 2504 | | Calcarea acetica | Calcarea acetica N15X-MDC | Calc-act. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C4 | 15.00 | 60.00 | |
| 2505 | | Calcarea acetica | Calcarea acetica N30C | Calc-act. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C4 | 7.00 | 98.00 | |
| 2506 | | Calcarea acetica | Calcarea acetica N30C-MDC | Calc-act. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C4 | 15.00 | 90.00 | |
| 2507 | | Calcarea arsenicosa | Calcarea arsenicosa HK10 | Calc-ar. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2508 | | Calcarea arsenicosa | Calcarea arsenicosa HK12 | Calc-ar. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 3.0 | x | 0 | Storage | | 16.00 | 48.00 | |
| 2509 | | Calcarea arsenicosa | Calcarea arsenicosa H1 | Calc-ar. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 2510 | | Calcarea arsenicosa | Calcarea arsenicosa H1 | Calc-ar. | 1M | 2 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2511 | | Calcarea arsenicosa | Calcarea arsenicosa (arsenicia) H200 | Calc-ar. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2512 | | Calcarea arsenicosa | Calcarea arsenicosa HK200 | Calc-ar. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 2513 | | Calcarea arsenicosa | Calcarea arsenicosa HK30 | Calc-ar. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2514 | | Calcarea arsenicosa | Calcarea arsenicosa H6 | Calc-ar. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2515 | | Calcarea arsenicosa | Calcarea arsenicosa LM01 | Calc-ar. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2516 | | Calcarea arsenicosa | Calcarea arsenicosa LM10 | Calc-ar. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2517 | | Calcarea arsenicosa | Calcarea arsenicosa LM011 | Calc-ar. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2518 | | Calcarea arsenicosa | Calcarea arsenicosa LM12 | Calc-ar. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2519 | | Calcarea arsenicosa | Calcarea arsenicosa LM013 | Calc-ar. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2520 | | Calcarea arsenicosa | Calcarea arsenicosa LM014 | Calc-ar. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2521 | | Calcarea arsenicosa | Calcarea arsenicosa LM015 | Calc-ar. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2522 | | Calcarea arsenicosa | Calcarea arsenicosa LM016 | Calc-ar. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2523 | | Calcarea arsenicosa | Calcarea arsenicosa LM017 | Calc-ar. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2524 | | Calcarea arsenicosa | Calcarea arsenicosa LM018 | Calc-ar. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2525 | | Calcarea arsenicosa | Calcarea arsenicosa LM019 | Calc-ar. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2526 | | Calcarea arsenicosa | Calcarea arsenicosa LM02 | Calc-ar. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2527 | | Calcarea arsenicosa | Calcarea arsenicosa LM03 | Calc-ar. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2528 | | Calcarea arsenicosa | Calcarea arsenicosa LM04 | Calc-ar. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2529 | | Calcarea arsenicosa | Calcarea arsenicosa LM05 | Calc-ar. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2530 | | Calcarea arsenicosa | Calcarea arsenicosa LM06 | Calc-ar. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2531 | | Calcarea arsenicosa | Calcarea arsenicosa LM07 | Calc-ar. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2532 | | Calcarea arsenicosa | Calcarea arsenicosa LM08 | Calc-ar. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2533 | | Calcarea arsenicosa | Calcarea arsenicosa LM09 | Calc-ar. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2534 | | Calcarea arsenicosa | Calcarea arsenicosa H10 | Calc-ar. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2535 | | Calcarea arsenicosa | Calcarea arsenicosa H12 | Calc-ar. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2536 | | Calcarea arsenicosa | Calcarea arsenicosa N10X | Calc-ar. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C5 | 7.00 | 63.00 | |
| 2537 | | Calcarea arsenicosa | Calcarea arsenicosa N15X | Calc-ar. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C5 | 15.00 | 30.00 | |
| 2538 | | Calcarea arsenicosa | Calcarea arsenicosa N15X-MDC | Calc-ar. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C5 | 7.00 | 49.00 | |
| 2539 | | Calcarea arsenicosa | Calcarea arsenicosa N30C | Calc-ar. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | C5 | 7.00 | 30.00 | |
| 2540 | | Calcarea arsenicosa | Calcarea arsenicosa N30C-MDC | Calc-ar. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C5 | 15.00 | 60.00 | |
| 2541 | | Calcarea bromata | Calcarea bromata H1 | Calc-br. | 1M | 2 dr | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2542 | | Calcarea bromata | Calcarea bromata H200 | Calc-br. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2543 | | Calcarea bromata | Calcarea bromata H30 | Calc-br. | 30C | 2 dr | Pellets | Dose | | 8.00 | Hahnemann Laboratories | H | All | 1.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2544 | | Calcarea bromata | Calcarea bromata H30 | Calc-br. | 30C | 2 dr | Pellets | Dose | | 8.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2545 | | Calcarea bromata | Calcarea bromata LM01 | Calc-br. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2546 | | Calcarea bromata | Calcarea bromata LM02 | Calc-br. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2547 | | Calcarea bromata | Calcarea bromata LM03 | Calc-br. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2548 | | Calcarea bromata | Calcarea bromata LM04 | Calc-br. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2549 | | Calcarea bromata | Calcarea bromata LM05 | Calc-br. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2550 | | Calcarea bromata | Calcarea bromata LM06 | Calc-br. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2551 | | Calcarea bromata | Calcarea bromata LM07 | Calc-br. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2552 | | Calcarea bromata | Calcarea bromata LM08 | Calc-br. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2553 | | Calcarea bromata | Calcarea bromata LM09 | Calc-br. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2554 | | Calcarea carbonica | Calcarea carbonica H12 | Calc. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2555 | | Calcarea carbonica | Calcarea carbonica H10 | Calc. | 10M | 5 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | | 7.50 | |
| 2556 | | Calcarea carbonica | Calcarea carbonica T12 | Calc. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | None | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 2557 | | Calcarea carbonica | Calcarea carbonica H1 | Calc. | 1M | 2 dr | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2558 | | Calcarea carbonica | Calcarea carbonica HK1 | Calc. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2559 | | Calcarea carbonica | Calcarea carbonica HK1 | Calc. | 1M | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 7.0 | x | 0 | Storage | | 16.00 | 112.00 | |
| 2560 | | Calcarea carbonica | Calcarea carbonica H200 | Calc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.2 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2561 | | Calcarea carbonica | Calcarea carbonica HK200 | Calc. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 2562 | | Calcarea carbonica | Calcarea carbonica SD200 | Calc. | 200C | 2 dr | Pellets | Dose | | 12.00 | Remnant Health | RHC | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2563 | | Calcarea carbonica | Calcarea carbonica H20M | Calc. | 20M | 2 dr | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2564 | | Calcarea carbonica | Calcarea carbonica H30 | Calc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2565 | | Calcarea carbonica | Calcarea carbonica G30 | Calc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharma | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2566 | | Calcarea carbonica | Calcarea carbonica SD30 | Calc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2567 | | Calcarea carbonica | Calcarea carbonica T30 | Calc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2568 | | Calcarea carbonica | Calcarea carbonica HK6 | Calc. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2569 | | Calcarea carbonica | Calcarea carbonica E6X | Calc. | 6X | 4 dr | Pellets | Bottle | | 16.00 | Ekana | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2570 | | Calcarea carbonica | Calcarea carbonica K6X | Calc. | 6X | 4 dr | Pellets | Bottle | | 16.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2571 | | Calcarea carbonica | Calcarea carbonica D8X | Calc. | 8X | 4 gram | Pellets | Bottle | | 8.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 2572 | | Calcarea carbonica | Calcarea carbonica HCM | Calc. | CM | 2 dr | Pellets | Dose | | 61.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2573 | | Calcarea carbonica | Calcarea carbonica LM01 | Calc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2574 | | Calcarea carbonica | Calcarea carbonica LM10 | Calc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2575 | | Calcarea carbonica | Calcarea carbonica LM011 | Calc. | LM011 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2576 | | Calcarea carbonica | Calcarea carbonica LM011 | Calc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2577 | | Calcarea carbonica | Calcarea carbonica LM012 | Calc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2578 | | Calcarea carbonica | Calcarea carbonica LM013 | Calc. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2579 | | Calcarea carbonica | Calcarea carbonica LM013 | Calc. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2580 | | Calcarea carbonica | Calcarea carbonica LM015 | Calc. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2581 | | Calcarea carbonica | Calcarea carbonica LM16 | Calc. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2582 | | Calcarea carbonica | Calcarea carbonica LM017 | Calc. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2583 | | Calcarea carbonica | Calcarea carbonica LM018 | Calc. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2584 | | Calcarea carbonica | Calcarea carbonica LM019 | Calc. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2585 | | Calcarea carbonica | Calcarea carbonica LM02 | Calc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2586 | | Calcarea carbonica | Calcarea carbonica LM20 | Calc. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2587 | | Calcarea carbonica | Calcarea carbonica LM021 | Calc. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2588 | | Calcarea carbonica | Calcarea carbonica LM022 | Calc. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2589 | | Calcarea carbonica | Calcarea carbonica LM023 | Calc. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2590 | | Calcarea carbonica | Calcarea carbonica LM24 | Calc. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2591 | | Calcarea carbonica | Calcarea carbonica LM025 | Calc. | LM25 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2592 | | Calcarea carbonica | Calcarea carbonica LM026 | Calc. | LM26 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2593 | | Calcarea carbonica | Calcarea carbonica LM027 | Calc. | LM27 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2594 | | Calcarea carbonica | Calcarea carbonica LM028 | Calc. | LM28 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2595 | | Calcarea carbonica | Calcarea carbonica LM029 | Calc. | LM29 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2596 | | Calcarea carbonica | Calcarea carbonica LM03 | Calc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2597 | | Calcarea carbonica | Calcarea carbonica LM30 | Calc. | LM30 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2598 | | Calcarea carbonica | Calcarea carbonica LM031 | Calc. | LM31 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2599 | | Calcarea carbonica | Calcarea carbonica LM032 | Calc. | LM32 | 1 gram | Pellets | Dose | | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2600 | | Calcarea carbonica | Calcarea carbonica LM033 | Calc. | LM33 | 1 gram | Pellets | Dose | | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2601 | | Calcarea carbonica | Calcarea carbonica LM04 | Calc. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2602 | | Calcarea carbonica | Calcarea carbonica LM05 | Calc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2603 | | Calcarea carbonica | Calcarea carbonica LM06 | Calc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2604 | | Calcarea carbonica | Calcarea carbonica LM07 | Calc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2605 | | Calcarea carbonica | Calcarea carbonica LM08 | Calc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2606 | | Calcarea carbonica | Calcarea carbonica LM09 | Calc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2607 | | Calcarea carbonica | Calcarea carbonica H10 | Calc. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2608 | | Calcarea carbonica | Calcarea carbonica N10X-L1 | Calc. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 42.0 | x | 0 | Medicinary | C6 | 10.00 | 420.00 | |
| 2609 | | Calcarea carbonica | Calcarea carbonica N10X-MDC | Calc. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C6 | 15.00 | 15.00 | |
| 2610 | | Calcarea carbonica | Calcarea carbonica N15X | Calc. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | C6 | 7.00 | 77.00 | |
| 2611 | | Calcarea carbonica | Calcarea carbonica N15X-L2 | Calc. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C6 | 15.00 | 30.00 | |
| 2612 | | Calcarea carbonica | Calcarea carbonica N15X-MDC | Calc. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | C6 | 15.00 | 45.00 | |
| 2613 | | Calcarea carbonica | Calcarea carbonica N200K-MDC | Calc. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | | 15.00 | 90.00 | |
| 2614 | | Calcarea carbonica | Calcarea carbonica N200K-MDC | Calc. | 200K | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 2615 | | Calcarea carbonica | Calcarea carbonica N200K | Calc. | 200K | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | | 7.00 | 56.00 | |
| 2616 | | Calcarea carbonica | Calcarea carbonica N30C-L1 | Calc. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C6 | 10.00 | 20.00 | |
| 2617 | | Calcarea carbonica | Calcarea carbonica N30C-L2 | Calc. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | C6 | 15.00 | 45.00 | |
| 2618 | | Calcarea carbonica | Calcarea carbonica N30C-MDC | Calc. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | C6 | 15.00 | 75.00 | |
| 2619 | | Calcarea carbonica | Calcarea carbonica N30X | Calc. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | C6 | 7.00 | 84.00 | |
| 2620 | | Calcarea carbonica | Calcarea carbonica N30X-L1 | Calc. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | C6 | 10.00 | 120.00 | |
| 2621 | | Calcarea carbonica | Calcarea carbonica N30X-L2 | Calc. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | C6 | 15.00 | 45.00 | |
| 2622 | | Calcarea chlor | Calcarea chlor H200 | Calc. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2623 | | Calcarea fluorica | Calcarea fluorica H10 | Calc-f. | 10M | 5 dr | Pellets | Dose | | 19.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 2624 | | Calcarea fluorica | Calcarea fluorica HK12 | Calc-f. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 2625 | | Calcarea fluorica | Calcarea fluorica T12 | Calc-f. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | | | 0 | | | | | |
| 2626 | | Calcarea fluorica | Calcarea fluorica H1 | Calc-f. | 1M | 5 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 2627 | | Calcarea fluorica | Calcarea fluorica H1 | Calc-f. | 1M | .5 dr | Pellets | Bottle | | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 2628 | | Calcarea fluorica | Calcarea fluorica H200 | Calc-f. | 200C | 5 dr | Pellets | Bottle | | 11.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2629 | | Calcarea fluorica | Calcarea fluorica H30 | Calc-f. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2630 | | Calcarea fluorica | Calcarea fluorica HK30 | Calc-f. | 30C | 2 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 20.0 | | 0 | Storage | | 15.00 | 300.00 | |
| 2631 | | Calcarea fluorica | Calcarea fluorica S30 | Calc-f. | 30C | 2 dr | Pellets | Bottle | | 8.00 | Standard | S | All | 0.0 | | 0 | | | 15.00 | 0.00 | |
| 2632 | | Calcarea fluorica | Calcarea fluorica S6 | Calc-f. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 0.0 | | 0 | | | 15.00 | 0.00 | |
| 2633 | | Calcarea fluorica | Calcarea fluorica HE50M | Calc-f. | 50M | 14 gram | Pellets | Dose | | 45.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 2634 | | Calcarea fluorica | Calcarea fluorica HK6 | Calc-f. | 6C | 2 dr | Pellets | Bottle | | 8.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 2635 | | Calcarea fluorica | Calcarea fluorica T6 | Calc-f. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 0.0 | | 0 | | | 16.00 | 0.00 | |
| 2636 | | Calcarea fluorica | Calcarea fluorica HY6X | Calc-f. | 6X | 1 oz | Pellets | 2 dr | | 9.00 | Hylands | Hyl | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2637 | | Calcarea fluorica | Calcarea fluorica JB6 | Calc-f. | 6X | 1 oz | Pellets | | | 10.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2638 | | Calcarea fluorica | Calcarea fluorica LM01 | Calc-f. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2639 | | Calcarea fluorica | Calcarea fluorica LM10 | Calc-f. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2640 | | Calcarea fluorica | Calcarea fluorica LM11 | Calc-f. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2641 | | Calcarea fluorica | Calcarea fluorica LM12 | Calc-f. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2642 | | Calcarea fluorica | Calcarea fluorica LM013 | Calc-f. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2643 | | Calcarea fluorica | Calcarea fluorica LM014 | Calc-f. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2644 | | Calcarea fluorica | Calcarea fluorica LM015 | Calc-f. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2645 | | Calcarea fluorica | Calcarea fluorica LM02 | Calc-f. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2646 | | Calcarea fluorica | Calcarea fluorica LM03 | Calc-f. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2647 | | Calcarea fluorica | Calcarea fluorica LM04 | Calc-f. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2648 | | Calcarea fluorica | Calcarea fluorica LM05 | Calc-f. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2649 | | Calcarea fluorica | Calcarea fluorica LM06 | Calc-f. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2650 | | Calcarea fluorica | Calcarea fluorica LM07 | Calc-f. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2651 | | Calcarea fluorica | Calcarea fluorica LM08 | Calc-f. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2652 | | Calcarea fluorica | Calcarea fluorica LM09 | Calc-f. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2653 | | Calcarea fluorica | Calcarea fluorica H200 | Calc-f. | 200C | 2 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2654 | | Calcarea fluorica | Calcarea fluorica SP10 | Calc-f. | 10 | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2655 | | Calcarea fluorica | Calcarea fluorica N10X-L1 | Calc-f. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | C7 | 10.00 | 250.00 | |
| 2656 | | Calcarea fluorica | Calcarea fluorica N15X | Calc-f. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C7 | 7.00 | 56.00 | |
| 2657 | | Calcarea fluorica | Calcarea fluorica N200K-MDC | Calc-f. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 2658 | | Calcarea fluorica | Calcarea fluorica N30C-MDC | Calc-f. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C7 | 15.00 | 135.00 | |
| 2659 | | Calcarea fluorica | Calcarea fluorica N30X | Calc-f. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | C7 | 7.00 | 210.00 | |
| 2660 | | Calcarea fluorica | Calcarea fluorica N30X-L1 | Calc-f. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | C7 | 10.00 | 250.00 | |
| 2661 | | Calcarea fluorica | Calcarea fluorica N30X-MDC | Calc-f. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C7 | 15.00 | 60.00 | |
| 2662 | | Calcarea fluorica | Calcarea fluorica SP6 | Calc-f. | 6 | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2663 | | Calcarea hypo phosphorosa | Calcarea hypo phosphorosa N39C-MDC | Calc-f. | 30C | 4 oz | Pellets | NFS | NA | 0.00 | Newton Laboratories | NL | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2664 | | Calcarea iodata | Calcarea iodata HK12 | Calc. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 2665 | | Calcarea iodata | Calcarea iodata E12X | Calc. | 12X | 2 oz | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2666 | | Calcarea iodata | Calcarea iodata H1 | Calc. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.1 | x | 0 | Medicinary | Wall | 15.00 | 16.50 | |
| 2667 | | Calcarea iodata | Calcarea iodata H200 | Calc. | 200C | 5 dr | Pellets | Dose | | 11.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2668 | | Calcarea iodata | Calcarea iodata H30 | Calc. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 12.00 | |
| 2669 | | Calcarea iodata | Calcarea iodata E30 | Calc. | 30 | 2 oz | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2670 | | Calcarea iodata | Calcarea iodata E6X | Calc. | 6X | 2 oz | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2671 | | Calcarea iodata | Calcarea iodata E6X | Calc. | 6X | 2 oz | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2672 | | Calcarea iodata | Calcarea iodata E8X | Calc. | 8X | 2 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2673 | | Calcarea iodata | Calcarea iodata LM01 | Calc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2674 | | Calcarea iodata | Calcarea iodata LM011 | Calc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2675 | | Calcarea iodata | Calcarea iodata LM12 | Calc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2676 | | Calcarea iodata | Calcarea iodata LM02 | Calc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2677 | | Calcarea iodata | Calcarea iodata LM03 | Calc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2678 | | Calcarea iodata | Calcarea iodata LM04 | Calc. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2679 | | Calcarea iodata | Calcarea iodata LM05 | Calc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2680 | | Calcarea iodata | Calcarea iodata LM06 | Calc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2681 | | Calcarea iodata | Calcarea iodata LM07 | Calc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2682 | | Calcarea iodata | Calcarea iodata LM08 | Calc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2683 | | Calcarea iodata | Calcarea iodata LM09 | Calc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2684 | | Calcarea iodata | Calcarea iodata N10X-MDC | Calc. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C9 | 15.00 | 15.00 | |
| 2685 | | Calcarea iodata | Calcarea iodata N15X-MDC | Calc. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C9 | 15.00 | 45.00 | |
| 2686 | | Calcarea iodata | Calcarea iodata N15X-MDC | Calc. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | | x | 0 | Storage | | 15.00 | 15.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2687 | | Calcarea iodata | Calcarea iodata N200C-MDC | Calc. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | C9 | 15.00 | 45.00 | |
| 2688 | | Calcarea iodata | Calcarea iodata N200C | Calc. | 200C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | C9 | 15.00 | 0.00 | |
| 2689 | | Calcarea iodata | Calcarea iodata N30C-MDC | Calc. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C9 | 15.00 | 75.00 | |
| 2690 | | Calcarea iodata | Calcarea iodata N30X-MDC | Calc. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C9 | 15.00 | 45.00 | |
| 2691 | | Calcarea muriatica | Calcarea muriatica H1 | Calc-m. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2692 | | Calcarea muriatica | Calcarea muriatica H200 | Calc-m. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2693 | | Calcarea muriatica | Calcarea muriatica H200 | Calc-m. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2694 | | Calcarea muriatica | Calcarea muriatica B30 | Calc-m. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2695 | | Calcarea muriatica | Calcarea muriatica LM01 | Calc-m. | LM01 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2696 | | Calcarea muriatica | Calcarea muriatica LM02 | Calc-m. | LM02 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2697 | | Calcarea muriatica | Calcarea muriatica LM03 | Calc-m. | LM03 | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2698 | | Calcarea muriatica | Calcarea muriatica LM04 | Calc-m. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | JB | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2699 | | Calcarea muriatica | Calcarea muriatica LM05 | Calc-m. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2700 | | Calcarea muriatica | Calcarea muriatica LM06 | Calc-m. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2701 | | Calcarea muriatica | Calcarea muriatica LM07 | Calc-m. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2702 | | Calcarea muriatica | Calcarea muriatica LM08 | Calc-m. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2703 | | Calcarea muriatica | Calcarea muriatica LM09 | Calc-m. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2704 | | Calcarea muriatica | Calcarea muriatica H10 | Calc-m. | 10M | 2 dr | Pellets | Dose | | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2705 | | Calcarea muriatica | Calcarea muriatica H12 | Calc-m. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Homeopathic Pharmacy | HE | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2706 | | Calcarea nitrica | Calcarea nitrica HE10 | Calc-n. | 10M | 8 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Homeopathic Pharmacy | HE | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2707 | | Calcarea nitrica | Calcarea nitrica H1 | Calc-n. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2708 | | Calcarea nitrica | Calcarea nitrica H200 | Calc-n. | 200C | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2709 | | Calcarea nitrica | Calcarea nitrica H30 | Calc-n. | 30C | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | All | 1.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2710 | | Calcarea nitrica | Calcarea nitrica LM06 | Calc-n. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2711 | | Calcarea nitrica | Calcarea nitrica LM08 | Calc-n. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2712 | | Calcarea nitrica | Calcarea nitrica LM01 | Calc-n. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2713 | | Calcarea nitrica | Calcarea nitrica LM02 | Calc-n. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2714 | | Calcarea nitrica | Calcarea nitrica LM03 | Calc-n. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2715 | | Calcarea phosphorica | Calcarea phosphorica HK10 | Calc-p. | 10M | 3 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 2716 | | Calcarea phosphorica | Calcarea phosphorica S10 | Calc-p. | 10M | 2 dr | Pellets | Dose | | 20.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2717 | | Calcarea phosphorica | Calcarea phosphorica HK12 | Calc-p. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 2718 | | Calcarea phosphorica | Calcarea phosphorica S12 | Calc-p. | 12C | 2 dr | Pellets | | Bottle | | 0 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2719 | | Calcarea phosphorica | Calcarea phosphorica JB12X | Calc-p. | 12X | 3 oz | Pellets | Dose | Bottle | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2720 | | Calcarea phosphorica | Calcarea phosphorica H1 | Calc-p. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2721 | | Calcarea phosphorica | Calcarea phosphorica H1 | Calc-p. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Laboratories | T | Practitioner | 0.3 | x | 0 | Medicinary | v | 15.00 | 3.75 | |
| 2722 | | Calcarea phosphorica | Calcarea phosphorica H200 | Calc-p. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2723 | | Calcarea phosphorica | Calcarea phosphorica HK200 | Calc-p. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 2724 | | Calcarea phosphorica | Calcarea phosphorica S200 | Calc-p. | 200C | 4 dr | Pellets | Dose | | 12.00 | Standard | S | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2725 | | Calcarea phosphorica | Calcarea phosphorica S200 | Calc-p. | 200C | 2 dr | Pellets | Dose | | 11.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2726 | | Calcarea phosphorica | Calcarea phosphorica E30 | Calc-p. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2727 | | Calcarea phosphorica | Calcarea phosphorica H30 | Calc-p. | 30C | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2728 | | Calcarea phosphorica | Calcarea phosphorica H30 | Calc-p. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.6 | x | 0 | Medicinary | Wall | 15.00 | 9.00 | |
| 2729 | | Calcarea phosphorica | Calcarea phosphorica HK6 | Calc-p. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 2730 | | Calcarea phosphorica | Calcarea phosphorica LM01 | Calc-p. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2731 | | Calcarea phosphorica | Calcarea phosphorica LM10 | Calc-p. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2732 | | Calcarea phosphorica | Calcarea phosphorica LM11 | Calc-p. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2733 | | Calcarea phosphorica | Calcarea phosphorica LM13 | Calc-p. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2734 | | Calcarea phosphorica | Calcarea phosphorica LM03 | Calc-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2735 | | Calcarea phosphorica | Calcarea phosphorica LM14 | Calc-p. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2736 | | Calcarea phosphorica | Calcarea phosphorica LM15 | Calc-p. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2737 | | Calcarea phosphorica | Calcarea phosphorica LM16 | Calc-p. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2738 | | Calcarea phosphorica | Calcarea phosphorica LM17 | Calc-p. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2739 | | Calcarea phosphorica | Calcarea phosphorica LM18 | Calc-p. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2740 | | Calcarea phosphorica | Calcarea phosphorica LM02 | Calc-p. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2741 | | Calcarea phosphorica | Calcarea phosphorica LM03 | Calc-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2742 | | Calcarea phosphorica | Calcarea phosphorica LM04 | Calc-p. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2743 | | Calcarea phosphorica | Calcarea phosphorica LM05 | Calc-p. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2744 | | Calcarea phosphorica | Calcarea phosphorica LM06 | Calc-p. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2745 | | Calcarea phosphorica | Calcarea phosphorica LM07 | Calc-p. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2746 | | Calcarea phosphorica | Calcarea phosphorica LM08 | Calc-p. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2747 | | Calcarea phosphorica | Calcarea phosphorica LM09 | Calc-p. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | HJ | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2748 | | Calcarea phosphorica | Calcarea phosphorica HY6 | Calc-p. | 6X | 1 oz | Pellets | Dose | | 9.00 | Hylands | Hyl | All | 2.0 | x | 0 | Bookstore | Shelf | 15.00 | 30.00 | |
| 2749 | | Calcarea phosphorica | Calcarea phosphorica L6 | Calc-p. | 6X | 1 oz | Pellets | Dose | | 0 | 1800homeopathy | LUT | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2750 | | Calcarea phosphorica | Calcarea phosphorica H10 | Calc-p. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2750 | | Calcarea phosphorica | Calcarea phosphorica SP10 | Calc-p. | 10D | 100 gram | Pellets | NFS | NA | | 0 | Staufen-Pharma | SP | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2751 | | Calcarea phosphorica | Calcarea phosphorica N10X-L2 | Calc-p. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | C10 | 15.00 | 60.00 | |
| 2752 | | Calcarea phosphorica | Calcarea phosphorica N15X | Calc-p. | 15X | 2 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | C10 | 7.00 | 28.00 | |
| 2753 | | Calcarea phosphorica | Calcarea phosphorica N15X-L1 | Calc-p. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Medicinary | C10 | 10.00 | 180.00 | |
| 2754 | | Calcarea phosphorica | Calcarea phosphorica N15X-L1 | Calc-p. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | C10 | 15.00 | 45.00 | |
| 2755 | | Calcarea phosphorica | Calcarea phosphorica N30C-MDC | Calc-p. | 30C | 4 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C10 | 15.00 | 30.00 | |
| 2756 | | Calcarea phosphorica | Calcarea phosphorica N30X | Calc-p. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C10 | 7.00 | 7.00 | |
| 2757 | | Calcarea phosphorica | Calcarea phosphorica N30X-L1 | Calc-p. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Medicinary | C10 | 10.00 | 210.00 | |
| 2758 | | Calcarea phosphorica | Calcarea phosphorica N30X-L2 | Calc-p. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | C10 | 15.00 | 60.00 | |
| 2759 | | Calcarea phosphorica | Calcarea phosphorica N10X | Calc-p. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | C10 | 7.00 | 140.00 | |
| 2760 | | Calcarea picrata | Calcarea picrata N10X-MDC | Calc. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C10.5 | 15.00 | 60.00 | |
| 2761 | | Calcarea renalis | Calcarea renalis N10X-MDC | Calc. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C11 | 15.00 | 60.00 | |
| 2762 | | Calcarea renalis | Calcarea renalis N10X | Calc. | 10X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C11 | 15.00 | 60.00 | |
| 2763 | | Calcarea renalis | Calcarea renalis N30C-MDC | Calc. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | C11 | 7.00 | 112.00 | |
| 2764 | | Calcarea silicata | Calcarea silicata H10 | Calc-sil. | 10M | 5 dr | Pellets | Dose | Bottle | 21.00 | Hahnemann Laboratories | H | Practitioner | 15.00 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2765 | | Calcarea silicata | Calcarea silicata HK12 | Calc-sil. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 2766 | | Calcarea silicata | Calcarea silicata H1 | Calc-sil. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 15.00 | 3.75 | |
| 2767 | | Calcarea silicata | Calcarea silicata H1 | Calc-sil. | 1M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 2768 | | Calcarea silicata | Calcarea silicata H200 | Calc-sil. | 200C | 2 dr | Pellets | Dose | Bottle | 11.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 2769 | | Calcarea silicata | Calcarea silicata H30 | Calc-sil. | 30C | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2770 | | Calcarea silicata | Calcarea silicata HK30 | Calc-sil. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 7.50 | |
| 2771 | | Calcarea silicata | Calcarea silicata HK6 | Calc-sil. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 2772 | | Calcarea silicata | Calcarea silicata LM01 | Calc-sil. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2773 | | Calcarea silicata | Calcarea silicata LM10 | Calc-sil. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2774 | | Calcarea silicata | Calcarea silicata LM11 | Calc-sil. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2775 | | Calcarea silicata | Calcarea silicata LM02 | Calc-sil. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2776 | | Calcarea silicata | Calcarea silicata LM12 | Calc-sil. | LM12 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2777 | | Calcarea silicata | Calcarea silicata LM13 | Calc-sil. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2778 | | Calcarea silicata | Calcarea silicata LM14 | Calc-sil. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2779 | | Calcarea silicata | Calcarea silicata LM15 | Calc-sil. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2780 | | Calcarea silicata | Calcarea silicata LM03 | Calc-sil. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2781 | | Calcarea silicata | Calcarea silicata LM04 | Calc-sil. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2782 | | Calcarea silicata | Calcarea silicata LM05 | Calc-sil. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2783 | | Calcarea silicata | Calcarea silicata LM06 | Calc-sil. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2784 | | Calcarea silicata | Calcarea silicata LM07 | Calc-sil. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2785 | | Calcarea silicata | Calcarea silicata LM08 | Calc-sil. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2786 | | Calcarea silicata | Calcarea silicata LM09 | Calc-sil. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2787 | | Calcarea silicata | Calcarea silicata H10 | Calc-sil. | 10M | 2 dr | Pellets | Dose | | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2788 | | Calcarea silicata | Calcarea silicata H18 | Calc-sil. | 18C | 2 dr | Pellets | Dose | | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2789 | | Calcarea silicata | Calcarea silicata H18 | Calc-sil. | 18C | 2 dr | Pellets | Dose | | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2790 | | Calcarea sulphurica | Calcarea sulphurica SP6 | Calc. | 6D | 100 gram | Pellets | NFS | NA | | 0 | Staufen-Pharma | SP | All | 0.0 | | 0 | Medicinary | Desc | 10.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2793 | | Calcarea sulphurica | Calcarea sulphurica HK10 | Calc. | 10M | 5 dr | Pellets | Dose | Bottle | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 2793 | | Calcarea sulphurica | Calcarea sulphurica HK12 | Calc. | 12C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 2794 | | Calcarea sulphurica | Calcarea sulphurica E1 | Calc. | 1M | 1 oz | Pellets | 2 dr | Bottle | | 14.00 | Ehrhart & Karl | EK | None | 24.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2795 | | Calcarea sulphurica | Calcarea sulphurica H1 | Calc. | 1M | 5 dr | Pellets | Bottle | Bottle | | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2796 | | Calcarea sulphurica | Calcarea sulphurica H200 | Calc. | 200C | 2 dr | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 2.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2797 | | Calcarea sulphurica | Calcarea sulphurica HK200 | Calc. | 200C | 5 dr | Pellets | Dose | Bottle | | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 2798 | | Calcarea sulphurica | Calcarea sulphurica H30 | Calc. | 30C | 2 dr | Pellets | Bottle | Bottle | | 8.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2799 | | Calcarea sulphurica | Calcarea sulphurica H30 | Calc. | 30C | 5 dr | Pellets | Dose | Bottle | | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 15.00 | 18.75 | |
| 2800 | | Calcarea sulphurica | Calcarea sulphurica HK6 | Calc. | 6C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Kit | HK | All | 2.0 | xx | 0 | Storage | | 16.00 | 32.00 | |
| 2801 | | Calcarea sulphurica | Calcarea sulphurica LM01 | Calc. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2802 | | Calcarea sulphurica | Calcarea sulphurica LM10 | Calc. | LM10 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2803 | | Calcarea sulphurica | Calcarea sulphurica LM011 | Calc. | LM11 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2804 | | Calcarea sulphurica | Calcarea sulphurica LM012 | Calc. | LM12 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2805 | | Calcarea sulphurica | Calcarea sulphurica LM013 | Calc. | LM13 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2806 | | Calcarea sulphurica | Calcarea sulphurica LM014 | Calc. | LM14 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2807 | | Calcarea sulphurica | Calcarea sulphurica LM015 | Calc. | LM15 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2808 | | Calcarea sulphurica | Calcarea sulphurica LM016 | Calc. | LM16 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2809 | | Calcarea sulphurica | Calcarea sulphurica LM017 | Calc. | LM17 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2810 | | Calcarea sulphurica | Calcarea sulphurica LM018 | Calc. | LM18 | 1 gram | Pellets | Dose | Bottle | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2811 | | Calcarea sulphurica | Calcarea sulphurica LM019 | Calc. | LM19 | 1 gram | Pellets | Dose | Bottle | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2812 | | Calcarea sulphurica | Calcarea sulphurica LM02 | Calc. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2813 | | Calcarea sulphurica | Calcarea sulphurica LM20 | Calc. | LM20 | 1 gram | Pellets | Dose | Bottle | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2814 | | Calcarea sulphurica | Calcarea sulphurica LM21 | Calc. | LM21 | 1 gram | Pellets | Dose | Bottle | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2815 | | Calcarea sulphurica | Calcarea sulphurica LM022 | Calc. | LM22 | 1 gram | Pellets | Dose | Bottle | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2816 | | Calcarea sulphurica | Calcarea sulphurica LM23 | Calc. | LM23 | 1 gram | Pellets | Dose | Bottle | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2817 | | Calcarea sulphurica | Calcarea sulphurica LM024 | Calc. | LM24 | 1 gram | Pellets | Dose | Bottle | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2818 | | Calcarea sulphurica | Calcarea sulphurica LM025 | Calc. | LM25 | 1 gram | Pellets | Dose | Bottle | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2819 | | Calcarea sulphurica | Calcarea sulphurica LM026 | Calc. | LM26 | 1 gram | Pellets | Dose | Bottle | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2820 | | Calcarea sulphurica | Calcarea sulphurica LM027 | Calc. | LM27 | 1 gram | Pellets | Dose | Bottle | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2821 | | Calcarea sulphurica | Calcarea sulphurica LM03 | Calc. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2822 | | Calcarea sulphurica | Calcarea sulphurica LM04 | Calc. | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2823 | | Calcarea sulphurica | Calcarea sulphurica LM05 | Calc. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2824 | | Calcarea sulphurica | Calcarea sulphurica LM06 | Calc. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2825 | | Calcarea sulphurica | Calcarea sulphurica LM07 | Calc. | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2826 | | Calcarea sulphurica | Calcarea sulphurica LM08 | Calc. | LM08 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2827 | | Calcarea sulphurica | Calcarea sulphurica LM09 | Calc. | LM09 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2828 | | Calcarea sulphurica | Calcarea sulphurica N10X-MDC | Calc. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C11 | 15.00 | 45.00 | |
| 2829 | | Calcarea sulphurica | Calcarea sulphurica N15X-L1 | Calc. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | C12 | 10.00 | 190.00 | |
| 2830 | | Calcarea sulphurica | Calcarea sulphurica N15X-L2 | Calc. | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C12 | 10.00 | 40.00 | |
| 2831 | | Calcarea sulphurica | Calcarea sulphurica N200C | Calc. | 200C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | C12 | 7.00 | 49.00 | |
| 2832 | | Calcarea sulphurica | Calcarea sulphurica N30C-MDC | Calc. | 30C | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 2833 | | Calcarea sulphurica | Calcarea sulphurica N30X | Calc. | 30X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C12 | 15.00 | 15.00 | |
| 2834 | | Calculi biliari | Calculi biliari SP12 | Calc. | 12D | 25 gram | Pellets | NFS | NA | | 0.00 | Stauffen-Pharma | SP | | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2835 | | Calculi biliari | Calculi biliari SP9 | Calc. | 9D | 25 gram | Pellets | NFS | NA | | 0.00 | Stauffen-Pharma | SP | | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2836 | | Calculi renales | Calculi renales SP9 | Calc. | 9D | 25 gram | Pellets | NFS | NA | | 0.00 | Stauffen-Pharma | SP | | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2837 | | Calculi vesicales | Calculi vesicales SP12 | Calc. | 12D | 25 gram | Pellets | NFS | NA | | 0.00 | Stauffen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2838 | | Calculi vesicales | Calculi vesicales SP9 | Calc. | 9D | 25 gram | Pellets | NFS | NA | | 0.00 | Stauffen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2839 | | Calculus renalis | Calculus renalis HE1 | Calc. | 1M | 8 gram | Pellets | Dose | Bottle | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2840 | | Calculus renalis | Calculus renalis HE200 | Calc. | 200C | 8 gram | Pellets | Dose | Bottle | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2841 | | Calendula officinalis | Calendula officinalis H1 | Calen. | 1M | 2 dr | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2842 | | Calendula officinalis | Calendula officinalis H1 | Calen. | 1M | 5 dr | Pellets | Dose | Bottle | | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2843 | | Calendula officinalis | Calendula officinalis H200 | Calen. | 200C | 2 dr | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 2.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2844 | | Calendula officinalis | Calendula officinalis H200 | Calen. | 200C | 5 dr | Pellets | Dose | Bottle | | 15.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 2845 | | Calendula officinalis | Calendula officinalis H30 | Calen. | 30C | 2 dr | Pellets | Dose | Bottle | | 8.00 | Hahnemann Laboratories | H | All | 5.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2846 | | Calendula officinalis | Calendula officinalis HK30 | Calen. | 30C | 5 dr | Pellets | Dose | Bottle | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2847 | | Calendula officinalis | Calendula officinalis T30 | Calen. | 30C | 5 dr | Pellets | Dose | Bottle | | 7.00 | Standard | S | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 2848 | | Calendula officinalis | Calendula officinalis HK6 | Calen. | 6C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | x | 0 | Storage | | 16.00 | 80.00 | |
| 2849 | | Calendula officinalis | Calendula officinalis LM01 | Calen. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2850 | | Calendula officinalis | Calendula officinalis LM02 | Calen. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2851 | | Calendula officinalis | Calendula officinalis LM03 | Calen. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2852 | | Calendula officinalis Tincture | Calendula officinalis Tincture | Calen. | MT | 1 oz | MT | Bottle | Bottle | | 8.00 | Standard | S | Practitioner | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2853 | | Calendula officinalis Solution | Calendula officinalis Solution | Calen. | Solution | 1 oz | Liquid | Bottle | Bottle | | 5.00 | 1800Homeopathy | LUT | All | 0.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 2854 | | Calendula Ointment W | Calendula Ointment W | Calendula Ointment | ?? | 1 oz | Ointment | | Jar | | 12.00 | Washington | W | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2855 | | Calendula Ointment Hy | Calendula Ointment Hy | Calendula Ointment | ?? | 1 oz | Ointment | | Bottle | | 8.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2856 | | Calendula Spray | Calendula Spray | Calendula Spray | ?? | 1 oz | Liquid | | Bottle | | 8.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2857 | | Calendula Toothpaste W | Calendula Toothpaste W | Calendula Toothpaste | ?? | 3.2 oz | Pellets | | Bottle | | 12.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2858 | | Calendula Cream B | Calendula Cream B | Calendula Cream | 7.64 | 2.5 oz | Gel | | Bottle | | 12.00 | Boiron | B | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2859 | | Calendula Gel B | Calendula Gel B | Calendula Gel | 7.64 | 2.5 oz | Gel | | Bottle | | 12.00 | Boiron | B | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2860 | | Calendula Lotion | Calendula Lotion | Calendula Lotion | ?? | 2.5 oz | Liquid | | Bottle | | 12.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2861 | | Calendula officinalis | Calendula officinalis N10X-L1 | Calen. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | C13 | 10.00 | 190.00 | |
| 2862 | | Calendula officinalis | Calendula officinalis N10X-L2 | Calen. | 10X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C13 | 10.00 | 90.00 | |
| 2863 | | Calendula officinalis | Calendula officinalis N N15X-L1 | Calen. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C13 | 10.00 | 200.00 | |
| 2864 | | Calendula officinalis | Calendula officinalis N15X | Calen. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C13 | 7.00 | 91.00 | |
| 2865 | | Calendula officinalis | Calendula officinalis N15X-L2 | Calen. | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C13 | 10.00 | 40.00 | |
| 2866 | | Calendula officinalis | Calendula officinalis N15X-MDC | Calen. | 15X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C13 | 15.00 | 90.00 | |
| 2867 | | CALIFORNIA HOMEOPATH | CALIFORNIA HOMEOPATH | CALIFORNIA HOMEOPATH | Book | Book | Book | Book | Book | | 6.00 | Whole Health Now | WHN | Practitioner | 5.0 | | 0 | Bookstore | Shelf | 8.00 | 40.00 | |
| 2868 | | Calotropis gigantea | Calotropis gigantea N10X-L1 | Calo-gig. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C13.5 | 10.00 | 90.00 | |
| 2869 | | Calypte anna | Calypte anna | Calyp-an. | 1M | 2 dr | Pellets | Dose | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2870 | | Calypte anna | Calypte anna H200 | Calyp-an. | 200C | 2 dr | Pellets | Dose | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2871 | | Calypte anna | Calypte anna H30 | Calyp-an. | 30C | 2 dr | Pellets | Dose | Bottle | | 11.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2872 | | Calypte anna | Calypte anna LM01 | Calyp-an. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2873 | | Calypte anna | Calypte anna LM10 | Calyp-an. | LM10 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2874 | | Calypte anna | Calypte anna LM011 | Calyp-an. | LM11 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2875 | | Calypte anna | Calypte anna LM012 | Calyp-an. | LM12 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2876 | | Calypte anna | Calypte anna LM02 | Calyp-an. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2877 | | Calypte anna | Calypte anna LM03 | Calyp-an. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2878 | | Calypte anna | Calypte anna LM04 | Calyp-an. | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2879 | | Calypte anna | Calypte anna LM05 | Calyp-an. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2880 | | Calypte anna | Calypte anna LM06 | Calyp-an. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2881 | | Calypte anna | Calypte anna LM07 | Calyp-an. | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2882 | | Calypte anna | Calypte anna LM08 | Calyp-an. | LM08 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2883 | | Calypte anna | Calypte anna LM09 | Calyp-an. | LM09 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2884 | | Calypte anna | Calypte anna HE10 | Calyp-an. | 10M | 8 gram | Pellets | Dose | Bottle | | 22.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2885 | | Camphora | Camphora B10 | Camph. | 10X | 2 dr | Pellets | Dose | Bottle | | 20.00 | Boiron | B | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2886 | | Camphora | Camphora N10X-MDC | Camph. | 10X | 4 oz | Pellets | Bottle | Bottle | | 7.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C14 | 15.00 | 15.00 | |
| 2887 | | Camphora | Camphora T12 | Camph. | 12C | 2 dr | Pellets | Dose | Bottle | | 0 | Standard | S | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 2888 | | Camphora | Camphora N15X-MDC | Camph. | 15X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C14 | 15.00 | 15.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2889 | | Camphora | Camphora H1 | Camph. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2890 | | Camphora | Camphora H200 | Camph. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2892 | | Camphora | Camphora E30 | Camph. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2893 | | Camphora | Camphora H30 | Camph. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2894 | | Camphora | Camphora N30C-MDC | Camph. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | C14 | 15.00 | 0.00 | |
| 2895 | | Camphora | Camphora N30X | Camph. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | | 0 | Storage | C14 | 7.00 | 84.00 | |
| 2896 | | Camphora | Camphora N30X-MDC | Camph. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C14 | 15.00 | 60.00 | |
| 2897 | | Camphora | Camphora LM01 | Camph. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2898 | | Camphora | Camphora LM02 | Camph. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2899 | | Camphora | Camphora LM03 | Camph. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2900 | | Camphora | Camphora LM04 | Camph. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2901 | | Camphora | Camphora LM05 | Camph. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2902 | | Camphora | Camphora LM06 | Camph. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2903 | | Camphora | Camphora LM07 | Camph. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2904 | | Camphora | Camphora LM08 | Camph. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2905 | | Camphora | Camphora LM09 | Camph. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2906 | | Camphora | Camphora H10 | Camph. | 10M | 5 dr | Pellets | Dose | | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2907 | | Canchalagua* | Canchalaga* H1 | Canch.* | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2908 | | Canchalagua* | Canchalaga* H200 | Canch.* | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2910 | | Canchalagua* | Canchalaga* H30 | Canch.* | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2911 | | Canchalagua* | Canchalaga* H50 | Canch.* | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2912 | | Canchalagua* | Canchalaga* LM01 | Canch.* | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2913 | | Canchalagua* | Canchalaga* LM10 | Canch.* | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2914 | | Canchalagua* | Canchalaga* LM011 | Canch.* | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2915 | | Canchalagua* | Canchalaga* LM012 | Canch.* | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2916 | | Canchalagua* | Canchalaga* LM013 | Canch.* | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2917 | | Canchalagua* | Canchalaga* LM02 | Canch.* | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2918 | | Canchalagua* | Canchalaga* LM03 | Canch.* | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2919 | | Canchalagua* | Canchalaga* LM04 | Canch.* | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2920 | | Canchalagua* | Canchalaga* LM05 | Canch.* | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2921 | | Canchalagua* | Canchalaga* LM06 | Canch.* | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2922 | | Canchalagua* | Canchalaga* LM07 | Canch.* | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2923 | | Canchalagua* | Canchalaga* LM08 | Canch.* | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2924 | | Canchalagua* | Canchalaga* LM09 | Canch.* | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2925 | | Canchalagua* | Canchalaga* H10 | Canch.* | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2926 | | Canchalagua* | Canchalaga* H12 | Canch.* | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2927 | | Candida albicans | Candida albicans H1 | Cand-alb. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2928 | | Candida albicans | Candida albicans H200 | Cand-alb. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2929 | | Candida albicans | Candida albicans H30 | Cand-alb. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2930 | | Candida albicans | Candida albicans H6 | Cand-alb. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2931 | | Candida albicans | Candida albicans LM07 | Cand-alb. | LM07 | 7 gram | Pellets | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2932 | | Candida albicans | Candida albicans LM08 | Cand-alb. | LM08 | 7 gram | Pellets | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2933 | | Candida albicans | Candida albicans LM09 | Cand-alb. | LM09 | 7 gram | Pellets | Dose | | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2934 | | Candida albicans | Candida albicans N10X RX-SR1 | Cand-alb. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 30.0 | x | 0 | Storage | C14.5 | 10.00 | 300.00 | |
| 2935 | | Candida albicans | Candida albicans N15X RX-SR1 | Cand-alb. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | C14.5 | 10.00 | 40.00 | |
| 2936 | | Canis latrans F200 | Canis latrans F200 | Canis-lat. | 200C | 7 gram | Pellets | Dose | | 14.00 | Freemans Chemist | F | Practitioner | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2937 | | Canis latrans F30 | Canis latrans F30 | Canis-lat. | 30C | 7 gram | Pellets | Dose | | 10.00 | Freemans Chemist | F | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2938 | | Cantharis vesicatoria | Cantharis vesicatoria H1 | Canth. | 1M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2939 | | Cantharis vesicatoria | Cantharis vesicatoria H12 | Canth. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | None | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2940 | | Cantharis vesicatoria | Cantharis vesicatoria H1 | Canth. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2941 | | Cantharis vesicatoria | Cantharis vesicatoria H200 | Canth. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | None | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2942 | | Cantharis vesicatoria | Cantharis vesicatoria SD200 | Canth. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2944 | | Cantharis vesicatoria | Cantharis vesicatoria E30 | Canth. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2945 | | Cantharis vesicatoria | Cantharis vesicatoria H30 | Canth. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2946 | | Cantharis vesicatoria | Cantharis vesicatoria H30 | Canth. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2947 | | Cantharis vesicatoria | Cantharis vesicatoria SD30 | Canth. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2948 | | Cantharis vesicatoria | Cantharis vesicatoria H6 | Canth. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | H66 | 0.00 | 32.00 | |
| 2949 | | Cantharis vesicatoria | Cantharis vesicatoria T6 | Canth. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2950 | | Cantharis vesicatoria | Cantharis vesicatoria SP6 | Canth. | 6D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 2951 | | Cantharis vesicatoria | Cantharis vesicatoria LM01 | Canth. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2952 | | Cantharis vesicatoria | Cantharis vesicatoria LM02 | Canth. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2953 | | Cantharis vesicatoria | Cantharis vesicatoria LM03 | Canth. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2954 | | Cantharis vesicatoria | Cantharis vesicatoria LM04 | Canth. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2955 | | Cantharis vesicatoria | Cantharis vesicatoria LM05 | Canth. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2956 | | Cantharis vesicatoria | Cantharis vesicatoria LM06 | Canth. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2957 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N10X-500 p | Canth. | 10X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | C15 | 15.00 | 375.00 | |
| 2958 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N15X-L1 | Canth. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 61.0 | x | 0 | Storage | C15 | 10.00 | 610.00 | |
| 2959 | | Cantharis vesicatoria | Cantharis vesicatoria N200K-MDC | Canth. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | C15 | 15.00 | 60.00 | |
| 2960 | | Cantharis vesicatoria | Cantharis vesicatoria N200K | Canth. | 200K | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | C15 | 7.00 | 147.00 | |
| 2961 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N30C-500 p | Canth. | 30C | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C15 | 15.00 | 15.00 | |
| 2962 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N30C-L1 | Canth. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | C15 | 10.00 | 100.00 | |
| 2963 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N30X-500 p | Canth. | 30X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C15 | 15.00 | 60.00 | |
| 2964 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N30X | Canth. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C15 | 7.00 | 63.00 | |
| 2965 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N30X-L1 | Canth. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | C15 | 10.00 | 150.00 | |
| 2966 | eComm | Cantharis vesicatoria | Cantharis vesicatoria N30X-L1 | Canth. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C15 | 15.00 | 0.00 | |
| 2970 | | Cap Phenol Blk Polyseal 22/400 | Cap Phenol Blk Polyseal 22/400 | Cap, black | NA | Box | | | | ?? | | Various | Var | Practitioner | 3.0 | x | 0 | Storage | | 10.00 | 10.00 | |
| 2971 | | Capsicum annum | Capsicum annum Q1 | Caps. | 1M | 2 oz | Pellets | | 2 dr | 16.00 | Quintessence | Q | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2973 | | Capsicum annum | Capsicum annum Q2C | Caps. | 2C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2974 | | Capsicum annum | Capsicum annum E30 | Caps. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2975 | | Capsicum annum | Capsicum annum HK30 | Caps. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 2976 | | Capsicum annum | Capsicum annum Q30 | Caps. | 30X | 2 oz | Pellets | Dose | | | Quintessence | Q | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 2977 | | Capsicum annum | Capsicum annum LM01 | Caps. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2978 | | Capsicum annum | Capsicum annum LM02 | Caps. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2979 | | Capsicum annum | Capsicum annum LM03 | Caps. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2980 | | Capsicum annum | Capsicum annum LM04 | Caps. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2981 | | Capsicum annum | Capsicum annum LM05 | Caps. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2982 | | Capsicum annum | Capsicum annum LM06 | Caps. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2983 | | Capsicum annum | Capsicum annum LM07 | Caps. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2984 | | Capsicum annum | Capsicum annum LM08 | Caps. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2985 | | Capsicum annum | Capsicum annum LM09 | Caps. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2986 | | Capsicum annum | Capsicum annum N10X-L1 | Caps. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | C16 | 10.00 | 210.00 | |
| 2987 | | Capsicum annum | Capsicum annum N10X-MDC | Caps. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 39.0 | x | 0 | Storage | C16 | 15.00 | 585.00 | |
| 2988 | | Capsicum annum | Capsicum annum N15X-L1 | Caps. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | C16 | 10.00 | 210.00 | |
| 2989 | | Capsicum annum | Capsicum annum N15X-L2 | Caps. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C16 | 15.00 | 90.00 | |
| 2990 | | Capsicum annum | Capsicum annum N15X-MDC | Caps. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C16 | 15.00 | 15.00 | |
| 2991 | | Capsicum annum | Capsicum annum N200K-MDC | Caps. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | C16 | 15.00 | 435.00 | |
| 2992 | | Capsicum annum | Capsicum annum N30C-L1 | Caps. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | C16 | 10.00 | 220.00 | |
| 2993 | | Capsicum annum | Capsicum annum N30C-L2 | Caps. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C16 | 15.00 | 75.00 | |
| 2994 | | Capsicum annum | Capsicum annum N30C-MDC | Caps. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C16 | 15.00 | 30.00 | |
| 2995 | | Capsicum annum | Capsicum annum N30X-MDC | Caps. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C16 | 15.00 | 45.00 | |
| 2996 | | Carassius auratus | Carassius auratus F1 | Carass-aur. | 1M | 7 gram | Pellets | Dose | | 15.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2997 | | Carassius auratus | Carassius auratus F30 | Carass-aur. | 30C | 7 gram | Pellets | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2998 | | Carbo animalis | Carbo animalis H12 | Carb-an. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 2999 | | Carbo animalis | Carbo animalis S12 | Carb-an. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3000 | | Carbo animalis | Carbo animalis H1 | Carb-an. | 1M | 2 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3001 | | Carbo animalis | Carbo animalis H200 | Carb-an. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3002 | | Carbo animalis | Carbo animalis H200 | Carb-an. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3004 | | Carbo animalis | Carbo animalis H30 | Carb-an. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3005 | | Carbo animalis | Carbo animalis HK6 | Carb-an. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3006 | | Carbo animalis | Carbo animalis HY3X | Carb-an. | 3X | 1 oz | Pellets | Bottle | Bottle | 10.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3007 | | Carbo animalis | Carbo animalis HY3X | Carb-an. | 3X | 5 oz | Pellets | Bottle | Bottle | 9.00 | Hylands | Hyl | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3008 | | Carbo animalis | Carbo animalis E6X | Carb-an. | 6X | 1 oz | Pellets | Bottle | | 9.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3009 | | Carbo animalis | Carbo animalis HY6X | Carb-an. | 6X | 1 oz | Pellets | Bottle | | 9.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3010 | | Carbo animalis | Carbo animalis LM01 | Carb-an. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3011 | | Carbo animalis | Carbo animalis LM02 | Carb-an. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3012 | | Carbo animalis | Carbo animalis LM03 | Carb-an. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3013 | | Carbo animalis | Carbo animalis SP6 | Carb-an. | 6D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3014 | | Carbo animalis | Carbo animalis N15X-MDC | Carb-an. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C17 | 15.00 | 15.00 | |
| 3015 | | Carbo animalis N200K-MDC | Carbo animalis N200K-MDC | Carb-an. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | | 0 | Storage | C17 | 15.00 | 30.00 | |
| 3016 | | Carbo animalis N30C-MDC | Carbo animalis N30C-MDC | Carb-an. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C17 | 15.00 | 15.00 | |
| 3017 | | Carbo vegetabilis | Carbo vegetabilis HK10 | Carb-v | 10M | 2 dr | Pellets | Bottle | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3018 | | Carbo vegetabilis | Carbo vegetabilis HK12 | Carb-v | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 3019 | | Carbo vegetabilis | Carbo vegetabilis H1 | Carb-v | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3020 | | Carbo vegetabilis | Carbo vegetabilis H1 | Carb-v | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3021 | | Carbo vegetabilis | Carbo vegetabilis H200 | Carb-v | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3023 | | Carbo vegetabilis | Carbo vegetabilis S200 | Carb-v | 200C | 2 dr | Pellets | Dose | | 10.00 | Standard | S | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3025 | | Carbo vegetabilis | Carbo vegetabilis E30 | Carb-v | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3026 | | Carbo vegetabilis | Carbo vegetabilis H30 | Carb-v | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3027 | | Carbo vegetabilis | Carbo vegetabilis H30 | Carb-v | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 0.8 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3028 | | Carbo vegetabilis | Carbo vegetabilis S030 | Carb-v | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3029 | | Carbo vegetabilis | Carbo vegetabilis H6 | Carb-v | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3030 | | Carbo vegetabilis | Carbo vegetabilis LM01 | Carb-v | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3031 | | Carbo vegetabilis | Carbo vegetabilis LM02 | Carb-v | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3032 | | Carbo vegetabilis | Carbo vegetabilis LM03 | Carb-v | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3033 | | Carbo vegetabilis | Carbo vegetabilis LM04 | Carb-v | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3034 | | Carbo vegetabilis | Carbo vegetabilis LM05 | Carb-v | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3035 | | Carbo vegetabilis | Carbo vegetabilis LM06 | Carb-v | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3036 | | Carbo vegetabilis | Carbo vegetabilis LM07 | Carb-v | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3037 | | Carbo vegetabilis | Carbo vegetabilis LM08 | Carb-v | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3038 | | Carbo vegetabilis | Carbo vegetabilis LM09 | Carb-v | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3039 | | Carbo vegetabilis | Carbo vegetabilis L200 | Carb-v | 200C | 2 dr | Pellets | Dose | | 10.00 | Kent Pomeroy | KP | Practitioner | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3040 | | Carbo vegetabilis | Carbo vegetabilis L30 | Carb-v | 30C | 2 dr | Pellets | Dose | | 7.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 13.00 | 0.00 | |
| 3041 | | Carbo vegetabilis W30 | Carbo vegetabilis W30 | Carb-v | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3042 | eComm | Carbo vegetabilis N10X-L1 | Carbo vegetabilis N10X-L1 | Carb-v | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Medicinary | C21 | 10.00 | 240.00 | |
| 3043 | eComm | Carbo vegetabilis N15X | Carbo vegetabilis N15X | Carb-v | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Medicinary | C21 | 7.00 | 133.00 | |
| 3044 | eComm | Carbo vegetabilis N15X-L1 | Carbo vegetabilis N15X-L1 | Carb-v | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Medicinary | C21 | 10.00 | 0.00 | |
| 3045 | eComm | Carbo vegetabilis N15X-L2 | Carbo vegetabilis N15X-L2 | Carb-v | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | C21 | 15.00 | 75.00 | |
| 3046 | eComm | Carbo vegetabilis N15X-500 p | Carbo vegetabilis N15X-500 p | Carb-v | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C21 | 15.00 | 30.00 | |
| 3047 | | Carbo vegetabilis N200K-L1 | Carbo vegetabilis N200K-L1 | Carb-v | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | C21 | 10.00 | 0.00 | |
| 3048 | | Carbo vegetabilis SP2 | Carbo vegetabilis SP2 | Carb-v | 2C | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3049 | eComm | Carbo vegetabilis N30C-L1 | Carbo vegetabilis N30C-L1 | Carb-v | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | C21 | 10.00 | 140.00 | |
| 3050 | eComm | Carbo vegetabilis N30C-L2 | Carbo vegetabilis N30C-L2 | Carb-v | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C21 | 15.00 | 15.00 | |
| 3051 | | Carbo vegetabilis SP30 | Carbo vegetabilis SP30 | Carb-v | 30C | 50 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 22.0 | | 0 | Storage | Wall | 15.00 | 330.00 | |
| 3052 | eComm | Carbo vegetabilis N30K-L1 | Carbo vegetabilis N30K-L1 | Carb-v | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Medicinary | C21 | 10.00 | 180.00 | |
| 3053 | | Carbo vegetabilis N30X-L2 | Carbo vegetabilis N30X-L2 | Carb-v | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | C21 | 15.00 | 90.00 | |
| 3054 | | Carbo vegetabilis SP6 | Carbo vegetabilis SP6 | Carb-v | 6D | 50 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 16.0 | | 0 | Storage | Wall | 15.00 | 240.00 | |
| 3055 | | Carbo vegetabilis SP60 | Carbo vegetabilis SP60 | Carb-v | 60 | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 2.0 | | 0 | Storage | Wall | 15.00 | 30.00 | |
| 3056 | | Carbocaine | Carbocaine N12X RX-SR1 | Carboc. | 12X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 28.0 | x | 0 | Storage | C18 | 10.00 | 280.00 | |
| 3057 | | Carbolicum acidum | Carbolicum acidum HK12 | Carb-ac. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 16.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 3058 | | Carbolicum acidum | Carbolicum acidum HK1 | Carb-ac. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3059 | | Carbolicum acidum | Carbolicum acidum HK200 | Carb-ac. | 200C | 2 dr | Pellets | Bottle | | 15.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 3061 | | Carbolicum acidum | Carbolicum acidum HK30 | Carb-ac. | 30C | 2 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3062 | | Carbolicum acidum | Carbolicum acidum LM01 | Carb-ac. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3063 | | Carbolicum acidum | Carbolicum acidum LM10 | Carb-ac. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3064 | | Carbolicum acidum | Carbolicum acidum LM11 | Carb-ac. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3065 | | Carbolicum acidum | Carbolicum acidum LM12 | Carb-ac. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3066 | | Carbolicum acidum | Carbolicum acidum LM13 | Carb-ac. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3067 | | Carbolicum acidum | Carbolicum acidum LM14 | Carb-ac. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3068 | | Carbolicum acidum | Carbolicum acidum LM15 | Carb-ac. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3069 | | Carbolicum acidum | Carbolicum acidum LM02 | Carb-ac. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3070 | | Carbolicum acidum | Carbolicum acidum LM03 | Carb-ac. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3071 | | Carbolicum acidum | Carbolicum acidum LM04 | Carb-ac. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3072 | | Carbolicum acidum | Carbolicum acidum LM05 | Carb-ac. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3073 | | Carbolicum acidum | Carbolicum acidum LM06 | Carb-ac. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3074 | | Carbolicum acidum | Carbolicum acidum LM07 | Carb-ac. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3075 | | Carbolicum acidum | Carbolicum acidum LM08 | Carb-ac. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3076 | | Carbolicum acidum | Carbolicum acidum LM09 | Carb-ac. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3077 | | Carbolicum acidum N10X-MDC | Carbolicum acidum N10X-MDC | Carb-ac. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C19 | 15.00 | 45.00 | |
| 3078 | | Carbolicum acidum N15X-MDC | Carbolicum acidum N15X-MDC | Carb-ac. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C19 | 15.00 | 15.00 | |
| 3079 | | Carbonum oxygenisatum | Carbonum oxygenisatum H30 | Carb-o. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3080 | | Carbonum oxygenisatum | Carbonum oxygenisatum H12 | Carb-o. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 3081 | | Carbonum sulphuratum | Carbonum sulphuratum HK12 | Carb-s. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 3082 | | Carbonum sulphuratum | Carbonum sulphuratum HK1 | Carb-s. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3083 | | Carbonum sulphuratum | Carbonum sulphuratum H200 | Carb-s. | 200C | 2 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3085 | | Carbonum sulphuratum | Carbonum sulphuratum H30 | Carb-s. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3086 | | Carbonum sulphuratum | Carbonum sulphuratum HK30 | Carb-s. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3087 | | Carbonum sulphuratum | Carbonum sulphuratum H6 | Carb-s. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3088 | | Carbonum sulphuratum | Carbonum sulphuratum LM01 | Carb-s. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3089 | | Carbonum sulphuratum | Carbonum sulphuratum LM02 | Carb-s. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3090 | | Carbonum sulphuratum | Carbonum sulphuratum LM03 | Carb-s. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3091 | | Carbonum sulphuratum | Carbonum sulphuratum LM05 | Carb-s. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3092 | | Carbonum sulphuratum | Carbonum sulphuratum LM06 | Carb-s. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3093 | | Carbonum sulphuratum | Carbonum sulphuratum N10X-MDC | Carb-s. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C20 | 7.00 | 7.00 | |
| 3094 | | Carbonum sulphuratum | Carbonum sulphuratum N13X-MDC | Carb-s. | 13X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C20 | 7.00 | 91.00 | |
| 3095 | | Carbonum sulphuratum | Carbonum sulphuratum N15X-MDC | Carb-s. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | C20 | 7.00 | 77.00 | |
| 3096 | | Carbonum sulphuratum | Carbonum sulphuratum N15X-MDC | Carb-s. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C20 | 15.00 | 105.00 | |
| 3097 | | CARBON-ORGANIC & HYDROCARBON REMEDIES IN HOMEOPATHY | CARBON-ORGANIC & HYDROCARBON REMEDIES IN HOMEOPATHY | | Book | Book | Book | Book | Book | ?? | | HCB | Practitioner | 1.0 | | 0 | Bookstore | | 15.00 | 15.00 | |
| 3098 | | Carbuncle RX-SR | Carbuncle RX-SR | Carbuncle | Misc | 2 oz | Liquid | Shelf | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | | 0 | Storage | C21.5 | 15.00 | 30.00 | |
| 3099 | | Carcinosinum | Carcinosinum H10 | Carc. | 10M | 5 dr | Pellets | Dose | | 19.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3100 | | Carcinosinum | Carcinosinum H12 | Carc. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3101 | | Carcinosinum N15X RX-SR1 | Carcinosinum N15X RX-SR1 | Carc. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 26.0 | x | 0 | Storage | C22 | 10.00 | 260.00 | |
| 3102 | | Carcinosinum | Carcinosinum H1 | Carc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | None | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3103 | | Carcinosinum | Carcinosinum HK1 | Carc. | 1M | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3104 | | Carcinosinum | Carcinosinum H200 | Carc. | 200C | 2 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3105 | | Carcinosinum | Carcinosinum HK200 | Carc. | 200C | 2 dr | Pellets | Bottle | | 15.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 3106 | | Carcinosinum | Carcinosinum N200K RX-SR | Carc. | 200K | 1 oz | Liquid | Bottle | Bottle | 0 | Remnant Health | RHC | Practitioner | 7.0 | | 0 | Storage | C22 | 15.00 | 105.00 | |
| 3109 | | Carcinosinum | Carcinosinum H30 | Carc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3110 | | Carcinosinum | Carcinosinum H30 | Carc. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3111 | | Carcinosinum | Carcinosinum SD30 | Carc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3112 | | Carcinosinum | Carcinosinum T30 | Carc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3113 | | Carcinosinum | Carcinosinum T30X | Carc. | 30X | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3114 | | Carcinosinum | Carcinosinum N30X RX-SR1 | Carc. | 30X | 1 oz | Liquid | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | C22 | 10.00 | 20.00 | |
| 3115 | | Carcinosinum | Carcinosinum H50 | Carc. | 50M | 2 dr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3116 | | Carcinosinum | Carcinosinum H6 | Carc. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3117 | | Carcinosinum | Carcinosinum HCM | Carc. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3118 | | Carcinosinum | Carcinosinum LM01 | Carc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3119 | | Carcinosinum | Carcinosinum LM10 | Carc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3120 | | Carcinosinum | Carcinosinum LM11 | Carc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3121 | | Carcinosinum | Carcinosinum LM12 | Carc. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3122 | | Carcinosinum | Carcinosinum LM13 | Carc. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3123 | | Carcinosinum | Carcinosinum LM14 | Carc. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3124 | | Carcinosinum | Carcinosinum LM15 | Carc. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3125 | | Carcinosinum | Carcinosinum LM16 | Carc. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3126 | | Carcinosinum | Carcinosinum LM02 | Carc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3127 | | Carcinosinum | Carcinosinum LM03 | Carc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3128 | | Carcinosinum | Carcinosinum LM04 | Carc. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3129 | | Carcinosinum | Carcinosinum LM05 | Carc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3130 | | Carcinosinum | Carcinosinum LM06 | Carc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3131 | | Carcinosinum | Carcinosinum LM07 | Carc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3132 | | Carcinosinum | Carcinosinum LM08 | Carc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3133 | | Carcinosinum | Carcinosinum LM09 | Carc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3134 | | Carcinosinum | Carcinosinum HCM | Carc. | CM | 5 dr | Pellets | Dose | Bottle | 50.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3135 | | Carcinosinum con Cuprum | Carcinosinum con Cuprum H30 | Carc-c-cupr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3136 | | Carcinosinum | Carcinosinum H10 | Carc. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3137 | | Cardus marianus | Cardus marianus HK1 | Card-m. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3138 | | Cardus marianus | Cardus marianus H200 | Card-m. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3139 | | Cardus marianus | Cardus marianus HK200 | Card-m. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3140 | | Cardus marianus | Cardus marianus HK30 | Card-m. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3141 | | Cardus marianus | Cardus marianus HK30 | Card-m. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3142 | | Cardus marianus | Cardus marianus N10X-L1 | Card-m. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | C23 | 7.00 | 168.00 | |
| 3143 | | Cardus marianus | Cardus marianus N10X-L1 | Card-m. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | C23 | 10.00 | 330.00 | |
| 3144 | | Cardus marianus | Cardus marianus N15-L1 | Card-m. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | C23 | 10.00 | 100.00 | |
| 3145 | | Cardus marianus | Cardus marianus N30C-MDC | Card-m. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C23 | 15.00 | 45.00 | |
| 3146 | | Cardus marianus | Cardus marianus SP5 | Card-m. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3147 | | Carnegiea gigantea | Carnegiea gigantea H1 | Carneg-g. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3148 | | Carnegiea gigantea | Carnegiea gigantea H200 | Carneg-g. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3149 | | Carnegiea gigantea | Carnegiea gigantea H30 | Carneg-g. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 45.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3150 | | Carnegiea gigantea | Carnegiea gigantea LM01 | Carneg-g. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3151 | | Carnegiea gigantea | Carnegiea gigantea LM10 | Carneg-g. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3152 | | Carnegiea gigantea | Carnegiea gigantea LM11 | Carneg-g. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3153 | | Carnegiea gigantea | Carnegiea gigantea LM12 | Carneg-g. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3154 | | Carnegiea gigantea | Carnegiea gigantea LM13 | Carneg-g. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3155 | | Carnegiea gigantea | Carnegiea gigantea LM14 | Carneg-g. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3156 | | Carnegiea gigantea | Carnegiea gigantea LM15 | Carneg-g. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3157 | | Carnegiea gigantea | Carnegiea gigantea LM16 | Carneg-g. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3158 | | Carnegiea gigantea | Carnegiea gigantea LM17 | Carneg-g. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3159 | | Carnegiea gigantea | Carnegiea gigantea LM02 | Carneg-g. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3160 | | Carnegiea gigantea | Carnegiea gigantea LM03 | Carneg-g. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3161 | | Carnegiea gigantea | Carnegiea gigantea LM04 | Carneg-g. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3162 | | Carnegiea gigantea | Carnegiea gigantea LM05 | Carneg-g. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3163 | | Carnegiea gigantea | Carnegiea gigantea LM06 | Carneg-g. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3164 | | Carnegiea gigantea | Carnegiea gigantea LM07 | Carneg-g. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3165 | | Carnegiea gigantea | Carnegiea gigantea LM08 | Carneg-g. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3166 | | Carnegiea gigantea | Carnegiea gigantea LM09 | Carneg-g. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3167 | | Carnegiea gigantea | Carnegiea gigantea H10 | Carneg-g. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3168 | | Carnegiea gigantea | Carnegiea gigantea H12 | Carneg-g. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3169 | | Cascarilla | Cascarilla H1 | Casc. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3170 | | Cascarilla | Cascarilla H200 | Casc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3171 | | Cascarilla | Cascarilla HE200 | Casc. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3172 | | Cascarilla | Cascarilla W30 | Casc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3173 | | Cascarilla* | Cascarilla* H1 | Casc. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3174 | | Cascarilla* | Cascarilla* H1 | Casc. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3175 | | Cascarilla* | Cascarilla* H200 | Casc. | 200C | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3176 | | Cascarilla* | Cascarilla* H30 | Casc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3177 | | Cascarilla* | Cascarilla* LM01 | Casc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3178 | | Cascarilla* | Cascarilla* LM02 | Casc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3179 | | Cascarilla* | Cascarilla* LM03 | Casc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3180 | | Cascarilla* | Cascarilla* LM04 | Casc. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3181 | | Cascarilla* | Cascarilla* LM05 | Casc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3182 | | Cascarilla* | Cascarilla* LM06 | Casc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3183 | | Cascarilla* | Cascarilla* LM07 | Casc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3184 | | Cascarilla* | Cascarilla* LM08 | Casc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3185 | | Cascarilla* | Cascarilla* LM09 | Casc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3186 | | Cascarilla* | Cascarilla* H10 | Casc. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3187 | | Cascarilla* | Cascarilla* H10 | Casc. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3188 | | CASE TAKING | CASE TAKING | CASE TAKING | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3189 | | CASE TAKING, ANALYSIS, REPERTORIZATION | CASE TAKING, ANALYSIS, REPERTORIZATION | CASE TAKING, ANALYSIS, REPERTORIZATION | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3190 | | CASE ANALYSIS & PRESCRIBING | CASE ANALYSIS & PRESCRIBING | CASE ANALYSIS & PRESCRIBING | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3191 | | Castanea vesca | Castanea vesca HE1 | Cast. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3192 | | Castanea vesca | Castanea vesca LM01 | Cast. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3193 | | Castanea vesca | Castanea vesca LM02 | Cast. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3194 | | Castor equi | Castor equi H200 | Cast. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3195 | | Castor equi | Castor equi S30 | Cast. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3196 | | Castor equi | Castor equi LM01 | Cast. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3197 | | Castor equi | Castor equi LM02 | Cast. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3198 | | Castor equi | Castor equi LM03 | Cast. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3199 | | Castor equi | Castor equi N10X-MDC | Cast. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C24 | 15.00 | 15.00 | |
| 3200 | | Castoreum | Castoreum LM01 | Cast. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3201 | | Castoreum | Castoreum LM02 | Cast. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3202 | | Castoreum | Castoreum LM03 | Cast. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3203 | | Castoreum | Castoreum LM04 | Cast. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3204 | | Castoreum | Castoreum LM05 | Cast. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3205 | | Castoreum | Castoreum LM06 | Cast. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3206 | | Castoreum sibiricum | Castoreum sibiricum SP12 | Cast. | 12D | 100 gram | Pellets | NFS | NA | 12.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3207 | | Castoreum sibiricum | Castoreum sibiricum SP4 | Cast. | 4D | 100 gram | Pellets | NFS | NA | 10.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3208 | | Castoreum sibiricum | Castoreum sibiricum SP6 | Cast. | 6D | 100 gram | Pellets | NFS | NA | 12.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3209 | | Catharetes aura | Catharetes aura H1 | Cath. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3210 | | Catharetes aura | Catharetes aura H200 | Cath. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3211 | | Carthartes aura | Carthartes aura H30 | Cath. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3212 | | Carthartes aura | Carthartes aura LM01 | Cath. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3213 | | Carthartes aura | Carthartes aura LM02 | Cath. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3214 | | Carthartes aura | Carthartes aura LM03 | Cath. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3215 | | Carthartes aura | Carthartes aura LM04 | Cath. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3216 | | Carthartes aura | Carthartes aura LM05 | Cath. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3217 | | Carthartes aura | Carthartes aura LM06 | Cath. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3218 | | Carthartes aura | Carthartes aura LM07 | Cath. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3219 | | Carthartes aura | Carthartes aura LM08 | Cath. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3220 | | Carthartes aura | Carthartes aura LM09 | Cath. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3221 | | Caulophyllum thalictroides | Caulophyllum thalictroides HK12 | Caul. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 3222 | | Caulophyllum thalictroides | Caulophyllum thalictroides HK1 | Caul. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3223 | | Caulophyllum thalictroides | Caulophyllum thalictroides HK200 | Caul. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 3225 | | Caulophyllum thalictroides | Caulophyllum thalictroides E30 | Caul. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3226 | | Caulophyllum thalictroides | Caulophyllum thalictroides H30 | Caul. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 3227 | | Caulophyllum thalictroides | Caulophyllum thalictroides N10X-L1 | Caul. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C25 | 10.00 | 10.00 | |
| 3228 | | Caulophyllum thalictroides | Caulophyllum thalictroides N10X-L2 | Caul. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C25 | 15.00 | 45.00 | |
| 3229 | | Caulophyllum thalictroides | Caulophyllum thalictroides N10X-MDC | Caul. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C25 | 15.00 | 90.00 | |
| 3230 | | Caulophyllum thalictroides | Caulophyllum thalictroides N15X | Caul. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | C25 | 7.00 | 77.00 | |
| 3231 | | Caulophyllum thalictroides | Caulophyllum thalictroides N15X-L1 | Caul. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C25 | 10.00 | 130.00 | |
| 3232 | | Caulophyllum thalictroides | Caulophyllum thalictroides N200C-L1 | Caul. | 200C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | C25 | 10.00 | 100.00 | |
| 3233 | | Caulophyllum thalictroides | Caulophyllum thalictroides N200K-MDC | Caul. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | C25 | 15.00 | 45.00 | |
| 3234 | | Caulophyllum thalictroides | Caulophyllum thalictroides N200K | Caul. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | C25 | 7.00 | 168.00 | |
| 3235 | | Caulophyllum thalictroides | Caulophyllum thalictroides N30C-L1 | Caul. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | C25 | 10.00 | 190.00 | |
| 3236 | | Caulophyllum thalictroides | Caulophyllum thalictroides N30C-L2 | Caul. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C25 | 15.00 | 90.00 | |
| 3237 | | Caulophyllum thalictroides | Caulophyllum thalictroides N30X | Caul. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C25 | 7.00 | 7.00 | |
| 3238 | | Caulophyllum thalictroides | Caulophyllum thalictroides N30X-L1 | Caul. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C25 | 10.00 | 70.00 | |
| 3239 | | Caulophyllum thalictroides | Caulophyllum thalictroides N30X-L2 | Caul. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C25 | 15.00 | 90.00 | |
| 3240 | | Caulophyllum thalictroides | Caulophyllum thalictroides N30X-MDC | Caul. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C25 | 15.00 | 30.00 | |
| 3242 | eComm | Causticum | Causticum N10X-L1 | Caust. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C26 | 10.00 | 20.00 | |
| 3243 | | Causticum | Causticum H12 | Caust. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 3244 | eComm | Causticum | Causticum N15X-500 p | Caust. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 3245 | | Causticum | Causticum H1 | Caust. | 1M | 2 dr | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3246 | | Causticum | Causticum H1 | Caust. | 1M | 5 dr | Pellets | Dose | | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 3247 | | Causticum | Causticum H200 | Caust. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3248 | | Causticum | Causticum HK200 | Caust. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 3249 | | Causticum | Causticum SD200 | Caust. | 200C | 2 dr | Pellets | Dose | | 10.00 | Standard Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3250 | | Causticum | Causticum N200K-L1 | Caust. | 200K | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | C26 | 10.00 | 0.00 | |
| 3251 | | Causticum | Causticum N200K-MDC | Caust. | 200K | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C26 | 15.00 | 15.00 | |
| 3252 | | Causticum | Causticum SP2 | Caust. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 3253 | | Causticum | Causticum E30 | Caust. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3254 | | Causticum | Causticum H30 | Caust. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3255 | | Causticum | Causticum HK30 | Caust. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 3256 | eComm | Causticum | Causticum N30C | Caust. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C26 | 7.00 | 14.00 | |
| 3257 | eComm | Causticum | Causticum N30C-L1 | Caust. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | C26 | 10.00 | 80.00 | |
| 3258 | eComm | Causticum | Causticum N30C-L2 | Caust. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C26 | 15.00 | 30.00 | |
| 3259 | eComm | Causticum | Causticum N30X | Caust. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | C26 | 7.00 | 84.00 | |
| 3260 | eComm | Causticum | Causticum N30X-L1 | Caust. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Medicinary | C26 | 10.00 | 160.00 | |
| 3261 | eComm | Causticum | Causticum N30X-L2 | Caust. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | C26 | 15.00 | 75.00 | |
| 3262 | | Causticum | Causticum H50 | Caust. | 50M | 5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3263 | | Causticum | Causticum HK6 | Caust. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 3264 | | Causticum | Causticum SP6 | Caust. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 3265 | | Causticum | Causticum LM01 | Caust. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3266 | | Causticum | Causticum LM10 | Caust. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3267 | | Causticum | Causticum LM11 | Caust. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3268 | | Causticum | Causticum LM012 | Caust. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3269 | | Causticum | Causticum LM013 | Caust. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3270 | | Causticum | Causticum LM014 | Caust. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3271 | | Causticum | Causticum LM015 | Caust. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3272 | | Causticum | Causticum LM016 | Caust. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3273 | | Causticum | Causticum LM017 | Caust. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3274 | | Causticum | Causticum LM018 | Caust. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3275 | | Causticum | Causticum LM019 | Caust. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3276 | | Causticum | Causticum LM02 | Caust. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3277 | | Causticum | Causticum LM20 | Caust. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3278 | | Causticum | Causticum LM21 | Caust. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3279 | | Causticum | Causticum LM022 | Caust. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3280 | | Causticum | Causticum LM023 | Caust. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3281 | | Causticum | Causticum LM024 | Caust. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3282 | | Causticum | Causticum LM025 | Caust. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3283 | | Causticum | Causticum LM026 | Caust. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3284 | | Causticum | Causticum LM027 | Caust. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3285 | | Causticum | Causticum LM028 | Caust. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3286 | | Causticum | Causticum LM029 | Caust. | LM29 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3287 | | Causticum | Causticum LM03 | Caust. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3288 | | Causticum | Causticum LM030 | Caust. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3289 | | Causticum | Causticum LM031 | Caust. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3290 | | Causticum | Causticum LM033 | Caust. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3291 | | Causticum | Causticum LM04 | Caust. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3292 | | Causticum | Causticum LM05 | Caust. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3293 | | Causticum | Causticum LM06 | Caust. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3294 | | Causticum | Causticum LM07 | Caust. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3295 | | Causticum | Causticum LM08 | Caust. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3296 | | Causticum | Causticum LM09 | Caust. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3297 | | Causticum Q200 | Causticum Q200 | Caust. | 200C | 2 dr | Pellets | Dose | | 8.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3298 | | Causticum W30 | Causticum W30 | Caust. | 30C | 4 dr | Pellets | Dose | | | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3299 | | Ceanothus | Ceanothus H10 | Cean. | 10M | 2 dr | Pellets | Dose | | | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3300 | | Ceanothus | Ceanothus N10X | Cean. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C27 | 7.00 | 28.00 | |
| 3301 | | Ceanothus | Ceanothus N10X-L1 | Cean. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C27 | 10.00 | 90.00 | |
| 3302 | | Ceanothus | Ceanothus N10X-MDC | Cean. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C27 | 15.00 | 140.00 | |
| 3303 | | Ceanothus | Ceanothus N15X-L1 | Cean. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C27 | 10.00 | 20.00 | |
| 3304 | | Ceanothus | Ceanothus N15X-MDC | Cean. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C27 | 15.00 | 45.00 | |
| 3305 | | Ceanothus | Ceanothus HK1 | Cean. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3306 | | Ceanothus | Ceanothus HK200 | Cean. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3307 | | Ceanothus | Ceanothus H30 | Cean. | 30C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3308 | | Ceanothus | Ceanothus N30C-L1 | Cean. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C27 | 10.00 | 10.00 | |
| 3309 | | Ceanothus | Ceanothus N30C-MDC | Cean. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C27 | 15.00 | 30.00 | |
| 3310 | | Ceanothus | Ceanothus N30X | Cean. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C27 | 7.00 | 91.00 | |
| 3311 | | Cedron | Cedron N30X-MDC | Cedr. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C28 | 15.00 | 15.00 | |
| 3312 | | Cedron | Cedron H30 | Cedr. | 30C | 2 dr | Pellets | Dose | | | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3313 | | Cenchris contortrix | Cenchris contortrix H1 | Cench. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3314 | | Cenchris contortrix | Cenchris contortrix H1 | Cench. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3315 | | Cenchris contortrix | Cenchris contortrix B200 | Cench. | 200C | 2 dr | Pellets | Dose | | 7.00 | Boericke | B | All | 0.3 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3316 | | Cenchris contortrix | Cenchris contortrix H200 | Cench. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3317 | | Cenchris contortrix | Cenchris contortrix H30 | Cench. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3318 | | Cenchris contortrix | Cenchris contortrix LM01 | Cench. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3319 | | Cenchris contortrix | Cenchris contortrix LM02 | Cench. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3320 | | Cenchris contortrix | Cenchris contortrix LM02 | Cench. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3321 | | Cenchris contortrix | Cenchris contortrix LM03 | Cench. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3322 | | Cenchris contortrix | Cenchris contortrix LM04 | Cench. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3323 | | Cenchris contortrix | Cenchris contortrix LM05 | Cench. | LM05 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3324 | | Cenchris contortrix | Cenchris contortrix LM06 | Cench. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3325 | | Cenchris contortrix | Cenchris contortrix N15X-L1 | Cench. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Hahnemann Laboratories | NL | All | 7.0 | x | 0 | Medicinary | C29 | 10.00 | 70.00 | |
| 3326 | | Cenchris contortrix | Cenchris contortrix H10 | Cench. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | | |
| 3327 | | Cenchris contortrix | Cenchris contortrix H12 | Cench. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3328 | | Centaury | Centaury 20 ml | Centaury | 5X | 20 ml | Pellets | | | | | W | Washington | 0.0 | | 0 | Medicinary | Wall | | | |
| 3329 | | Centipede | Centipede H200 | | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | | |
| 3330 | | Allium cepa | Allium cepa SP3 | Cepa. | 3D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 4.0 | | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 3331 | | Allium cepa | Allium cepa SP6 | Cepa. | 6D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3332 | | Cerastes cerastes | Cerastes cerastes LM01 | Cera. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3333 | | Cerastes cerastes | Cerastes cerastes LM02 | Cera. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3334 | | Cerastes cerastes | Cerastes cerastes LM03 | Cera. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3335 | | Cerastes cerastes | Cerastes cerastes LM04 | Cera. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3336 | | Cerastes cerastes | Cerastes cerastes LM05 | Cera. | LM05 | 10 ml | Pellets | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3337 | | Cerastes cerastes | Cerastes cerastes LM06 | Cera. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3338 | | Cerato | Cerato Bach 20 ml | Cerato | 5X | 20 ml | Pellets | | | | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3339 | | Cerebellum | Cerebellum N15X RX-SR1 | Cere. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | C30 | 10.00 | 190.00 | |
| 3340 | | Cerebellum | Cerebellum N15X RX-SR1 | Cere. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | C30 | 10.00 | 100.00 | |
| 3341 | | Cerebellum | Cerebellum N30C RX-SR1 | Cere. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 72.0 | x | 0 | Storage | C30 | 10.00 | 720.00 | |
| 3342 | | Cerebrum | Cerebrum N30C RX-SR1 | Cere. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 72.0 | x | 0 | Storage | C31 | 10.00 | 720.00 | |
| 3343 | | Cereus bonplandi | Cereus bonplandi H1 | Cere. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | | | |
| 3344 | | Cereus bonplandi | Cereus bonplandi H200 | Cere. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | | | |
| 3345 | | Cereus bonplandi | Cereus bonplandi H30 | Cere. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | | | |
| 3347 | | Cereus bonplandi | Cereus bonplandi LM01 | Cere. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3348 | | Cereus serpentinus | Cereus serpentinus H200 | Cere. | 200C | 2 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3349 | | Cereus serpentinus | Cereus serpentinus LM01 | Cere. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3350 | | Cereus serpentinus | Cereus serpentinus LM02 | Cere. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3351 | | Cereus serpentinus | Cereus serpentinus LM03 | Cere. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3352 | | Cereus serpentinus | Cereus serpentinus LM04 | Cere. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3353 | | Cereus serpentinus | Cereus serpentinus LM05 | Cere. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3354 | | Cereus serpentinus | Cereus serpentinus LM06 | Cere. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3355 | | Cereus serpentinus | Cereus serpentinus LM07 | Cere. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3356 | | Cereus serpentinus | Cereus serpentinus LM08 | Cere. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3358 | | Cerium met R200 | Cerium met R200 | Ceri. | 200C | 10 gram | Pellets | Dose | | 14.00 | Remedia | REM | All | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3359 | | Cerium met R30 | Cerium met R30 | Ceri. | 30C | 10 gram | Pellets | Dose | | 9.00 | Remedia | REM | All | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3360 | | CERTIFICATION PREP GUIDE | CERTIFICATION PREP GUIDE | CERTIFICATIO N PREP GUIDE | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 3361 | | Cetraria islandica | Cetraria islandica N10X-MDC | Cetr. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C33 | 15.00 | 30.00 | |
| 3362 | | Chamomilla | Chamomilla H10 | Cham. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | | |
| 3363 eComm | | Chamomilla | Chamomilla N10X-L1 | Cham. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C34 | 10.00 | 10.00 | |
| 3364 eComm | | Chamomilla | Chamomilla N10X-500 p | Cham. | 10X | 500 pellets | Pellets | | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C34 | 15.00 | 15.00 | |
| 3365 | | Chamomilla | Chamomilla HK12 | Cham. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 3.0 | x | 0 | Storage | C34 | 16.00 | 48.00 | |
| 3366 eComm | | Chamomilla | Chamomilla N15X 500 p | Cham. | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Medicinary | C34 | 15.00 | 270.00 | |
| 3367 eComm | | Chamomilla | Chamomilla N15X-L1 | Cham. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | C34 | 10.00 | 110.00 | |
| 3368 | | Chamomilla | Chamomilla H1 | Cham. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | | |
| 3369 | | Chamomilla | Chamomilla H200 | Cham. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | | |
| 3370 | | Chamomilla | Chamomilla HK200 | Cham. | 200C | 5 dr | Pellets | Bottle | | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | | |
| 3371 | | Chamomilla | Chamomilla O200 | Cham. | 200C | 2 dr | Pellets | Dose | | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | | | |
| 3372 | | Chamomilla | Chamomilla SD200 | Cham. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | Practitioner | 36.0 | | 0 | Medicinary | Wall | | | |
| 3373 | | Chamomilla | Chamomilla N200K-MDC | Cham. | 200K | 4 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | C34 | 15.00 | 135.00 | |
| 3374 | | Chamomilla | Chamomilla N200K-MDC | Cham. | 200K | 4 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | C34 | 10.00 | 10.00 | |
| 3375 | | Chamomilla | Chamomilla N200K | Cham. | 200K | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | C34 | 7.00 | 84.00 | |
| 3376 | | Chamomilla | Chamomilla N200K-L1 | Cham. | 200K | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | C34 | 10.00 | | |
| 3377 | | Chamomilla | Chamomilla N200K-L2 | Cham. | 200K | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | C34 | 10.00 | 100.00 | |
| 3379 | | Chamomilla | Chamomilla SP2 | Cham. | 2C | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 8.0 | | 0 | Medicinary | Wall | 15.00 | 120.00 | |
| 3380 | | Chamomilla | Chamomilla E30 | Cham. | 30C | 2 dr | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 12.0 | | 0 | Medicinary | Wall | | | |
| 3381 | | Chamomilla | Chamomilla H30 | Cham. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 18.0 | x | 0 | Medicinary | Wall | | | |
| 3382 | | Chamomilla | Chamomilla HK30 | Cham. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | | | |
| 3383 | | Chamomilla | Chamomilla SD30 | Cham. | 30X | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 60.0 | | 0 | Medicinary | Wall | | | |
| 3384 eComm | | Chamomilla | Chamomilla N30C-L1 | Cham. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | C34 | 10.00 | 140.00 | |
| 3385 eComm | | Chamomilla | Chamomilla N30C-L2 | Cham. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | C34 | 10.00 | 105.00 | |
| 3386 eComm | | Chamomilla | Chamomilla N30C-500 p | Cham. | 30X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C34 | 15.00 | 15.00 | |
| 3387 eComm | | Chamomilla | Chamomilla N30X | Cham. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | C34 | 7.00 | 42.00 | |
| 3388 eComm | | Chamomilla | Chamomilla N30X-L1 | Cham. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | C34 | 10.00 | 170.00 | |
| 3389 | | Chamomilla | Chamomilla HK6 | Cham. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 3390 | | Chamomilla | Chamomilla LM01 | Cham. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3391 | | Chamomilla | Chamomilla LM10 | Cham. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3392 | | Chamomilla | Chamomilla LM11 | Cham. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3393 | | Chamomilla | Chamomilla LM12 | Cham. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3394 | | Chamomilla | Chamomilla LM03 | Cham. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3395 | | Chamomilla | Chamomilla LM04 | Cham. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3396 | | Chamomilla | Chamomilla LM05 | Cham. | LM05 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3397 | | Chamomilla | Chamomilla LM06 | Cham. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3398 | | Chamomilla | Chamomilla LM07 | Cham. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3399 | | Chamomilla | Chamomilla LM08 | Cham. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3400 | | Chamomilla | Chamomilla LM09 | Cham. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3401 | | Chamomilla | Chamomilla W30 | Cham. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 6.0 | | 0 | Medicinary | Wall | | | |
| 3403 | | Chamomilla | Chamomilla W30C | Cham. | 30C | 1 oz | Pellets | Dose | | 8.00 | Washington | W | All | 6.0 | | 0 | Medicinary | Wall | | | |
| 3404 | | Change of Life | Change of Life | | 7T | 1 oz | Liquid | | | | Washington | W | All | | | 0 | Medicinary | Wall | | | |
| 3405 | | Chelidonium majus | Chelidonium majus HK10 | Chel. | 10M | 5 dr | Pellets | Dose | | 19.00 | Hahnemann Kit | HK | None | 10.0 | x | 0 | Storage | | 15.00 | 150.00 | |
| 3406 | | Chelidonium majus | Chelidonium majus H12 | Chel. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | | | |
| 3407 | | Chelidonium majus | Chelidonium majus H200 | Chel. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.5 | x | 0 | Medicinary | Wall | | | |
| 3408 | | Chelidonium majus | Chelidonium majus HK200 | Chel. | 200C | 5 dr | Pellets | Bottle | | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | | |
| 3409 | | Chelidonium majus | Chelidonium majus E30 | Chel. | 30C | 2 dr | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 2.5 | x | 0 | Medicinary | Wall | | | |
| 3410 | | Chelidonium majus | Chelidonium majus H30 | Chel. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 9.0 | x | 0 | Medicinary | Wall | | | |
| 3411 | | Chelidonium majus | Chelidonium majus SD30 | Chel. | 30X | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | | | |
| 3412 | | Chelidonium majus | Chelidonium majus SP4 | Chel. | 4D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 5.0 | | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 3413 | | Chelidonium majus | Chelidonium majus HK6 | Chel. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 3414 | | Chelidonium majus | Chelidonium majus LM01 | Chel. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3415 | | Chelidonium majus | Chelidonium majus LM02 | Chel. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3416 | | Chelidonium majus | Chelidonium majus LM03 | Chel. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3417 | | Chelidonium majus | Chelidonium majus LM04 | Chel. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3418 | | Chelidonium majus | Chelidonium majus LM05 | Chel. | LM05 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3419 | | Chelidonium majus | Chelidonium majus LM06 | Chel. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3420 | | Chelidonium majus | Chelidonium majus LM07 | Chel. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3421 | | Chelidonium majus | Chelidonium majus LM08 | Chel. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | | |
| 3422 | | Chelidonium majus | Chelidonium majus W30 | Chel. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 6.0 | | 0 | Medicinary | Wall | | | |
| 3423 | | Chelidonium majus | Chelidonium majus N10X-L1 | Chel. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C35 | 10.00 | 10.00 | |
| 3424 | | Chelidonium majus | Chelidonium majus N15X-L1 | Chel. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 73.0 | x | 0 | Storage | C35 | 10.00 | 730.00 | |
| 3425 | | Chelidonium majus | Chelidonium majus N30C-L1 | Chel. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | C35 | 10.00 | 250.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3426 | | Chelidonium majus | Chelidonium majus N30C-L1 | Chel. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C35 | 10.00 | 140.00 | |
| 3427 | | Chelidonium majus | Chelidonium majus N30C-L2 | Chel. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C35 | 15.00 | 60.00 | |
| 3428 | | Chelidonium majus | Chelidonium majus N30C-MDC | Chel. | 30C | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C35 | 15.00 | 15.00 | |
| 3429 | | Chelidonium majus | Chelidonium majus N30X-L1 | Chel. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C35 | 10.00 | 200.00 | |
| 3430 | | Chelidonium majus | Chelidonium majus N30X-L2 | Chel. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C35 | 15.00 | 90.00 | |
| 3431 | | Chelidonium majus | Chelidonium majus N30X-MDC | Chel. | 30X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C35 | 15.00 | 60.00 | |
| 3432 | | Chenopodium anthelmnica | Chenopodium anthelminca H30 | Chen-a. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3433 | | Chenopodium anthelminca | Chenopodium anthelminca N10X-MDC | Chen-a. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C36 | 15.00 | 90.00 | |
| 3434 | | Chenopodium anthelminca | Chenopodium anthelminca N15X | Chen-a. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C36 | 7.00 | 35.00 | |
| 3435 | | Chenopodium anthelminca | Chenopodium anthelminca N15X | Chen-a. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C36 | 15.00 | 45.00 | |
| 3436 | | Chenopodium anthelminca | Chenopodium anthelminca N30X-MDC | Chen-a. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C36 | 15.00 | 120.00 | |
| 3437 | | Cherry Plum | Cherry Plum Bach 20 ml | Cherry Plum | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3438 | | Chestnut Bud | Chestnut Bud Bach 20 ml | Chestnut | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3439 | | Chicory | Chicory Bach 20 ml | Chicory | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3440 | | Childhood Illness | Childhood Illness N-L01 | Childhood Illness | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 41.0 | x | 0 | Storage | C37 | 10.00 | 410.00 | |
| 3441 | | Childhood Illness | Childhood Illness N-L02 | Childhood Illness | Misc | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C37 | 15.00 | 120.00 | |
| 3442 | | Childhood Illness | Childhood Illness N-L04 | Childhood Illness | Misc | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C37 | 20.00 | 20.00 | |
| 3443 | | Childhood Illness | Childhood Illness N-MDC | Childhood Illness | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C37 | 15.00 | 120.00 | |
| 3444 | | CHILDREN'S TYPES | CHILDREN'S TYPES | CHILDREN'S TYPES | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3445 | | Chimaphila umbellata | Chimaphila umbellata H1 | Chim. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3446 | | Chimaphila umbellata | Chimaphila umbellata H200 | Chim. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3447 | | Chimaphila umbellata | Chimaphila umbellata HK30 | Chim. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3448 | | CHINA STUDY | CHINA STUDY | CHINA STUDY | Book | Book | Book | Book | Book | ?? | Benbella | BB | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3457 | | China officinalis | China officinalis H10 | Chin. | 10M | 5 dr | Pellets | Dose | Pellets | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3458 | | China officinalis | China officinalis HK12 | Chin. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 3459 | | China officinalis | China officinalis H1 | Chin. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3460 | | China officinalis | China officinalis H1 | Chin. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3461 | | China officinalis | China officinalis H200 | Chin. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3462 | | China officinalis | China officinalis HK200 | Chin. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3463 | | China officinalis | China officinalis O200 | Chin. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3464 | | China officinalis | China officinalis E30 | Chin. | 30C | 3 oz | Pellets | Bottle | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3465 | | China officinalis | China officinalis E30 | Chin. | 30C | 3 oz | Pellets | Bottle | Bottle | 0.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3466 | | China officinalis | China officinalis H30 | Chin. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3467 | | China officinalis | China officinalis H30 | Chin. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3468 | | China officinalis | China officinalis H6 | Chin. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | None | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3469 | | China officinalis | China officinalis LM01 | Chin. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3470 | | China officinalis | China officinalis LM1 | Chin. | LM01 | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3471 | | China officinalis | China officinalis LM10 | Chin. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3472 | | China officinalis | China officinalis LM011 | Chin. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3473 | | China officinalis | China officinalis LM012 | Chin. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3474 | | China officinalis | China officinalis LM 2 | Chin. | LM02 | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3475 | | China officinalis | China officinalis LM03 | Chin. | LM03 | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3476 | | China officinalis | China officinalis LM 4 | Chin. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3477 | | China officinalis | China officinalis LM05 | Chin. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3478 | | China officinalis | China officinalis LM 6 | Chin. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3479 | | China officinalis | China officinalis LM07 | Chin. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3480 | | China officinalis | China officinalis LM08 | Chin. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3481 | | China officinalis | China officinalis LM09 | Chin. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3481 | | China officinalis | China officinalis W30 | Chin. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3482 | eComm | China officinalis | China officinalis N10X-L1 | Chin. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Medicinary | C38 | 10.00 | 280.00 | |
| 3483 | eComm | China officinalis | China officinalis N15X-L1 | Chin. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | C38 | 10.00 | 170.00 | |
| 3484 | eComm | China officinalis | China officinalis N15X-L2-p | Chin. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | C38 | 15.00 | 90.00 | |
| 3485 | | China officinalis | China officinalis N15X-500-p | Chin. | 15X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C38 | 15.00 | 120.00 | |
| 3486 | | China officinalis | China officinalis N200X-MDC | Chin. | 200X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | C38 | 15.00 | 120.00 | |
| 3487 | | China officinalis | China officinalis N30C | Chin. | 200X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | C38 | 7.00 | 112.00 | |
| 3488 | | China officinalis | China officinalis N20DK-L1 | Chin. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | C38 | 10.00 | 30.00 | |
| 3489 | | China officinalis | China officinalis N20DK-L2 | Chin. | 200K | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | C38 | 7.00 | 21.00 | |
| 3490 | eComm | China officinalis | China officinalis N30C | Chin. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C38 | 7.00 | 7.00 | |
| 3491 | eComm | China officinalis | China officinalis N30C-L1 | Chin. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 37.0 | x | 0 | Medicinary | C38 | 10.00 | 370.00 | |
| 3492 | eComm | China officinalis | China officinalis N30C-L2 | Chin. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | C38 | 15.00 | 165.00 | |
| 3493 | eComm | China officinalis | China officinalis N30X-L1 | Chin. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | C38 | 15.00 | 210.00 | |
| 3495 | eComm | China officinalis | China officinalis N30X-L2 | Chin. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | C38 | 15.00 | 75.00 | |
| 3496 | | China officinalis | China officinalis N30X-500-p | Chin. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | C38 | 15.00 | 30.00 | |
| 3497 | | China pubescens | China pubescens LM01 | Chin-su. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3498 | | China pubescens | China pubescens LM03 | Chin-su. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3499 | | China pubescens | China pubescens LM03 | Chin-su. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3500 | | China pubescens R200 | China pubescens R200 | Chin-su. | 200C | 10 gram | Pellets | Dose | Bottle | 14.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3501 | | China pubescens R30 | China pubescens R30 | Chin-su. | 30C | 10 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3502 | | China salicylatum | China salicylatum N10X-MDC | Chinin-ar. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | C40 | 15.00 | 45.00 | |
| 3449 | | Chininum arsenicosum | Chininum arsenicosum H1 | Chinin-ar. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3450 | | Chininum arsenicosum | Chininum arsenicosum H200 | Chinin-ar. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3451 | | Chininum arsenicosum | Chininum arsenicosum LM01 | Chinin-ar. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3452 | | Chininum arsenicosum | Chininum arsenicosum LM02 | Chinin-ar. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3453 | | Chininum arsenicosum | Chininum arsenicosum LM03 | Chinin-ar. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3454 | | Chininum arsenicosum | Chininum arsenicosum N15X | Chinin-ar. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C39 | 15.00 | 300.00 | |
| 3455 | | Chininum arsenicosum | Chininum arsenicosum N15X-MDC | Chinin-ar. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C39 | 15.00 | 60.00 | |
| 3456 | | Chininum arsenicosum | Chininum arsenicosum N30X-MDC | Chinin-ar. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C39 | 15.00 | 30.00 | |
| 3506 | | Chininum sulphuricum | Chininum sulphuricum LM02 | Chinin-s. | LM02 | 1 gram | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3507 | | Chininum sulphuricum | Chininum sulphuricum LM02 | Chinin-s. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3508 | | Chininum sulphuricum | Chininum sulphuricum LM03 | Chinin-s. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3509 | | Chininum sulphuricum | Chininum sulphuricum H12 | Chinin-s. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3503 | | Chininum sulphuricum | Chininum sulphuricum N10X-MDC | Chinin-s. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C41 | 15.00 | 195.00 | |
| 3504 | | Chininum sulphuricum | Chininum sulphuricum N15X | Chinin-s. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C41 | 7.00 | 49.00 | |
| 3505 | | Chininum sulphuricum | Chininum sulphuricum N30X-MDC | Chinin-s. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C41 | 15.00 | 45.00 | |
| 3511 | | Chininum sulphuricum | Chininum sulphuricum H10M | Chinin-s. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Standard | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3512 | | Chininum sulphuricum | Chininum sulphuricum H1 | Chinin-s. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3513 | | Chininum sulphuricum | Chininum sulphuricum H1 | Chinin-s. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3514 | | Chininum sulphuricum | Chininum sulphuricum H200 | Chinin-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3515 | | Chininum sulphuricum | Chininum sulphuricum H200 | Chinin-s. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3516 | | Chininum sulphuricum | Chininum sulphuricum H30 | Chinin-s. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3519 | | Chininum sulphuricum | Chininum sulphuricum HK30 | Chinin-s. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3520 | | Chininum sulphuricum | Chininum sulphuricum LM06 | Chinin-s. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3521 | | Chininum sulphuricum | Chininum sulphuricum LM07 | Chinin-s. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3522 | | Chininum sulphuricum | Chininum sulphuricum LM08 | Chinin-s. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3523 | | Chininum sulphuricum | Chininum sulphuricum LM09 | Chinin-s. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3524 | | Chininum sulphuricum | Chininum sulphuricum H10 | Chinin-s. | 10M | 2 dr | Pellets | Dose | Bottle | 15.00 | Homeopathic Pharmacy | | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3525 | | Chionanthus | Chionanthus LM01 | Chion. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3526 | | Chionanthus | Chionanthus LM02 | Chio. | LM02 | 2 gram | | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3527 | | Chionanthus | Chionanthus LM03 | Chio. | LM03 | 2 gram | | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3528 | | Chionanthus virginiana | Chionanthus virginiana N10X | Chio. | 10X | 2 dr | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | C42 | 7.00 | 147.00 |
| 3529 | | Chionanthus virginiana | Chionanthus virginiana N10X-L1 | Chio. | 10X | 1 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C42 | 10.00 | 10.00 |
| 3530 | | Chionanthus virginiana | Chionanthus virginiana N10X-MDC | Chio. | 10X | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C42 | 15.00 | 30.00 |
| 3531 | | Chionanthus virginiana | Chionanthus virginiana N15X | Chio. | 15X | 2 dr | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | C42 | 7.00 | 210.00 |
| 3532 | | Chionanthus virginiana | Chionanthus virginiana N30C | Chio. | 30C | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | | 15.00 | 165.00 |
| 3533 | | Chionanthus virginiana | Chionanthus virginiana N30C-MDC | Chio. | 30C | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | | 15.00 | 105.00 |
| 3534 | | Chirones fleckeri | Chirones fleckeri H1 | Chir-fl. | 1M | 5 dr | | Pellets | Dose | | 12.00 | Hahnemann | | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3535 | | Chirones fleckeri | Chirones fleckeri H200 | Chir-fl. | 200C | 5 dr | | Pellets | Dose | | 9.00 | Hahnemann Laboratories | | Practitioner | 0.2 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3536 | | Chirones fleckeri | Chirones fleckeri LM01 | Chir-fl. | LM01 | 7 gram | | Pellets | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3537 | | Chirones fleckeri | Chirones fleckeri LM02 | Chir-fl. | LM02 | 7 gram | | Pellets | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3538 | | Chirones fleckeri | Chirones fleckeri LM03 | Chir-fl. | LM03 | 7 gram | | Pellets | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3539 | | Chlamydia trach | Chlamydia trach HE-10M | Chla. | 10M | 2 dr | | pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3540 | | Chlamydia trach | Chlamydia trach HE-1M | Chla. | 1M | 2 dr | | pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3541 | | Chlamydia trach | Chlamydia trach HE-200C | Chla. | 200C | 2 dr | | pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3542 | | Chlamydia trach | Chlamydia trach HE-30C | Chla. | 30C | 2 dr | | pellets | Dose | | 7.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3543 | | Chlamydia trachomalis | Chlamydia trachomalis N10X RX-SR1 | Chlam-tr | 10X | 1 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 29.0 | x | 0 | Storage | C43 | 10.00 | 290.00 |
| 3544 | | Chloralum hydratum | Chloralum hydratum HK1 | Chlol. | 1M | 5 dr | | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | Practitioner | 5.0 | | 0 | Storage | | 15.00 | 75.00 |
| 3545 | | Chloralum hydratum | Chloralum hydratum HK200 | Chlol. | 200C | 5 dr | | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 |
| 3546 | | Chloralum hydratum | Chloralum hydratum HK30 | Chlol. | 30C | 5 dr | | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 |
| 3547 | | Chlorum | Chlorum H1 | Chlor. | 1M | 2 dr | | Pellets | Dose | | 13.00 | Hahnemann Laboratories | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3548 | | Chlorum | Chlorum H200 | Chlor. | 200C | 2 dr | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3549 | | Chlorum | Chlorum H30 | Chlor. | 30C | 2 dr | | Pellets | Dose | | 7.00 | Hahnemann Laboratories | | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3550 | | Chlorum | Chlorum N10X | Chlor. | 10X | 2 dr | | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C44 | 7.00 | 14.00 |
| 3551 | | Chloromycetin | Chloromycetin SP10 | Chloram. | 10D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3552 | | Chloromycetin | Chloromycetin SP12 | Chloram. | 12D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3553 | | Chloromycetin | Chloromycetin SP15 | Chloram. | 15D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3554 | | Chloromycetin | Chloromycetin SP30 | Chloram. | 30D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3555 | | Chloromycetin | Chloromycetin SP4 | Chloram. | 4D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3556 | | Chloromycetin | Chloromycetin SP6 | Chloram. | 6D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3557 | | Chloromycetin | Chloromycetin SP8 | Chloram. | 8D | 50 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3558 | | Chlorum | Chlorum N10X | Chlor. | 15X | 4 oz | | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C44 | 7.00 | 14.00 |
| 3559 | | Chlorum | Chlorum N15X-MDC | Chlor. | 15X | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C44 | 15.00 | 30.00 |
| 3560 | | Chlorum | Chlorum N30C-L2 | Chlor. | 2C | oz | | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C44 | 15.00 | 30.00 |
| 3561 | | Chlorum | Chlorum N30X-MDC | Chlor. | 30X | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C44 | 15.00 | 120.00 |
| 3562 | | Chocolate | Chocolate H1 | Choc. | 1M | 2 dr | | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3563 | | Chocolate | Chocolate H200 | Choc. | 200C | 2 dr | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3564 | | Chocolate | Chocolate H30 | Choc. | 30C | 2 dr | | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3565 | | Chocolate | Chocolate LM10 | Choc. | LM10 | 1 gram | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3566 | | Chocolate | Chocolate LM10 | Choc. | LM10 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3567 | | Chocolate | Chocolate LM011 | Choc. | LM11 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3568 | | Chocolate | Chocolate LM012 | Choc. | LM12 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3569 | | Chocolate | Chocolate LM016 | Choc. | LM16 | 1 gram | | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3570 | | Chocolate | Chocolate LM017 | Choc. | LM17 | 1 gram | | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3571 | | Chocolate | Chocolate LM018 | Choc. | LM18 | 1 gram | | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3572 | | Chocolate | Chocolate LM019 | Choc. | LM19 | 1 gram | | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3573 | | Chocolate | Chocolate LM20 | Choc. | LM20 | 1 gram | | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3574 | | Chocolate | Chocolate LM21 | Choc. | LM21 | 1 gram | | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3575 | | Chocolate | Chocolate LM03 | Choc. | LM03 | 1 gram | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3576 | | Chocolate | Chocolate LM04 | Choc. | LM04 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3577 | | Chocolate | Chocolate LM05 | Choc. | LM05 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3578 | | Chocolate | Chocolate LM06 | Choc. | LM06 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3579 | | Chocolate | Chocolate LM07 | Choc. | LM07 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3580 | | Chocolate | Chocolate LM08 | Choc. | LM08 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3581 | | Chocolate | Chocolate LM09 | Choc. | LM09 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3582 | | Chocolate | Chocolate H12 | Choc. | 12C | 2 dr | | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3583 | | Cholecystitis | Cholecystitis SP12 | Chol. | 12D | 25 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3584 | | Cholecystitis | Cholecystitis SP15 | Chol. | 15D | 25 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3585 | | Cholecystitis | Cholecystitis SP30 | Chol. | 30D | 25 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3586 | | Cholecystitis | Cholecystitis SP3 | Chol. | 3D | 25 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3587 | | Cholecystitis | Cholecystitis SP6 | Chol. | 6D | 25 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 |
| 3588 | | Cholera | Cholera N10X RX-MDC | Chol. | 10X | 4 oz | | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | C45 | 15.00 | 60.00 |
| 3589 | | Cholera | Cholera N15X RX-SR1 | Chol. | 15X | 1 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | C45 | 10.00 | 160.00 |
| 3590 | | Cholesterinum | Cholesterinum N10X-L1 | Chol. | 10X | 1 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 47.0 | x | 0 | Storage | C47 | 15.00 | 705.00 |
| 3591 | | Cholesterinum | Cholesterinum N10X-L2 | Chol. | 10X | 2 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C47 | 15.00 | 30.00 |
| 3592 | | Cholesterinum | Cholesterinum N10X-MDC | Chol. | 10X | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C47 | 15.00 | 75.00 |
| 3593 | | Cholesterinum | Cholesterinum N15X | Chol. | 15X | 2 dr | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C47 | 7.00 | 42.00 |
| 3594 | | Cholesterinum | Cholesterinum N15X-L1 | Chol. | 15X | 1 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C47 | 10.00 | 40.00 |
| 3595 | | Cholesterinum | Cholesterinum N15X-L2 | Chol. | 15X | 2 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C47 | 15.00 | 120.00 |
| 3596 | | Cholesterinum | Cholesterinum N15X-MDC | Chol. | 15X | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C47 | 15.00 | 15.00 |
| 3597 | | Cholesterinum | Cholesterinum SP1 | Chol. | 1M | 100 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 |
| 3598 | | Cholesterinum | Cholesterinum SP2 | Chol. | 2C | 100 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 15.00 | 15.00 |
| 3599 | | Cholesterinum | Cholesterinum H30 | Chol. | 30C | 2 dr | | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 |
| 3600 | | Cholesterinum | Cholesterinum N30C-L1 | Chol. | 30C | 1 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C47 | 10.00 | 60.00 |
| 3601 | | Cholesterinum | Cholesterinum N30C-L2 | Chol. | 30C | 2 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C47 | 10.00 | 200.00 |
| 3602 | | Cholesterinum | Cholesterinum N30C-MDC | Chol. | 30C | 4 oz | | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C47 | 15.00 | 75.00 |
| 3603 | | Cholesterinum | Cholesterinum SP30 | Chol. | 30D | 100 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 |
| 3604 | | Cholesterinum | Cholesterinum N30X-L1 | Chol. | 30X | 1 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | C47 | 10.00 | 220.00 |
| 3605 | | Cholesterinum | Cholesterinum N30X-L2 | Chol. | 30X | 2 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C47 | 15.00 | 15.00 |
| 3606 | | Cholesterinum | Cholesterinum SP4 | Chol. | 3D | 100 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 |
| 3607 | | Cholesterinum | Cholesterinum SP6 | Chol. | 6D | 100 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 5.0 | | 0 | Medicinary | Wall | 15.00 | 75.00 |
| 3608 | | Cholesterinum | Cholesterinum SP8 | Chol. | 8D | 100 gram | | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 |
| 3609 | | Chondrosarcoma | Chondrosarcoma N10X RX-SR1 | Chon. | 10X | 1 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 24.0 | x | 0 | Storage | C48 | 10.00 | 240.00 |
| 3610 | | Chondrosarcoma | Chondrosarcoma N15X RX-SR1 | Chon. | 15X | 1 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | C48 | 10.00 | 200.00 |
| 3615 | | CHOOSING A CAREER IN HOMEOPATHIC MEDICINE | CHOOSING A CAREER IN HOMEOPATHIC MEDICINE | | Book | Book | | Book | Book | | 3.00 | AMCH | AMH | Practitioner | 91.0 | | 0 | Bookstore | Shelf | 4.00 | 364.00 |
| 3616 | | Chromium met | Chromium met H200 | Chro. | 200C | 2 dr | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3617 | | Chromium met | Chromium met LM01 | Chro. | LM01 | 1 gram | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3618 | | Chromium met | Chromium met LM01 | Chro. | LM01 | 2 gram | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3619 | | Chromium met | Chromium met LM03 | Chro. | LM03 | 1 gram | | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3620 | | Chromium met | Chromium met LM04 | Chro. | LM04 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3621 | | Chromium met | Chromium met LM05 | Chro. | LM05 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3622 | | Chromium met | Chromium met LM06 | Chro. | LM06 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3623 | | Chromium met | Chromium met LM07 | Chro. | LM07 | 1 gram | | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3624 | | Chromium met | Chromium met LM08 | Chro. | LM08 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3625 | | Chromium met | Chromium met LM09 | Chro. | LM09 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3626 | | Chromium metallicum | Chromium metallicum LM011 | Chro. | LM11 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3627 | | Chromium metallicum | Chromium metallicum LM012 | Chro. | LM12 | 1 gram | | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 3628 | | Chromium mur | Chromium mur H30 | Chro. | 30C | 2 dr | | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3630 | | Chromium mur | Chromium mur LM03 | Chro. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3631 | | Chromium mur | Chromium mur LM04 | Chro. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3632 | | CHRONIC DISEASES | CHRONIC DISEASES | CHRONIC DISEASES | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3633 | | CHRONIC DISEASES 2 VOL | CHRONIC DISEASES 2 VOL | CHRONIC DISEASES 2 VOL | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3634 | | Chrysarobinum | Chrysarobinum H1 | Chrysar. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3635 | | Cicuta virosa | Cicuta virosa H1 | Cic. | 1M | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3636 | | Cicuta virosa | Cicuta virosa H200 | Cic. | 200C | 2 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | Practitioner | 0.4 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3638 | | Cicuta virosa | Cicuta virosa H30 | Cic. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3639 | | Cicuta virosa | Cicuta virosa HK30 | Cic. | 30X | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3640 | | Cicuta virosa | Cicuta virosa LM07 | Cic. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3641 | | Cicuta virosa | Cicuta virosa LM08 | Cic. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3642 | | Cicuta virosa | Cicuta virosa LM09 | Cic. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3643 | | Cicuta virosa | Cicuta virosa N10X-MDC | Cic. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C49 | 15.00 | 15.00 | |
| 3644 | | Cicuta virosa | Cicuta virosa T12 | Cic. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3645 | | Cicuta virosa | Cicuta virosa N30X-MDC | Cic. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C49 | 15.00 | 30.00 | |
| 3646 | | Cimex lecticularius | Cimex lecticularius H200 | Cimx. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3647 | | Cimex lecticularius | Cimex lecticularius H30 | Cimx. | 30C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3648 | | Cimicifuga racemosa | Cimicifuga racemosa JB12X | Cimic. | 12X | 3 oz | Pellets | | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3649 | | Cimicifuga racemosa | Cimicifuga racemosa JB3X | Cimic. | 3X | 2 oz | Pellets | | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3650 | | Cimicifuga racemosa | Cimicifuga racemosa HK10 | Cimic. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3651 | | Cimicifuga racemosa | Cimicifuga racemosa HK12 | Cimic. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 3652 | | Cimicifuga racemosa | Cimicifuga racemosa H1 | Cimic. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3653 | | Cimicifuga racemosa | Cimicifuga racemosa H10 | Cimic. | 10M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.2 | | 0 | Medicinary | Wall | | 0.00 | |
| 3654 | | Cimicifuga racemosa | Cimicifuga racemosa H200 | Cimic. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Kit | HK | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3655 | | Cimicifuga racemosa | Cimicifuga racemosa H200 | Cimic. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | Practitioner | 0.3 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3657 | | Cimicifuga racemosa | Cimicifuga racemosa E30 | Cimic. | 30C | 2 dr | Pellets | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3658 | | Cimicifuga racemosa | Cimicifuga racemosa H30 | Cimic. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3659 | | Cimicifuga racemosa | Cimicifuga racemosa HK30 | Cimic. | 30X | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 3660 | | Cimicifuga racemosa | Cimicifuga racemosa H6 | Cimic. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3661 | | Cimicifuga racemosa | Cimicifuga racemosa LM10 | Cimic. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3662 | | Cimicifuga racemosa | Cimicifuga racemosa LM05 | Cimic. | LM05 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3663 | | Cimicifuga racemosa | Cimicifuga racemosa LM16 | Cimic. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3664 | | Cimicifuga racemosa | Cimicifuga racemosa LM17 | Cimic. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3665 | | Cimicifuga racemosa | Cimicifuga racemosa LM18 | Cimic. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3666 | | Cimicifuga racemosa | Cimicifuga racemosa LM7 | Cimic. | LM7 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3667 | | Cimicifuga racemosa | Cimicifuga racemosa SD200 | Cimic. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | All | 48.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3668 | | Cimicifuga racemosa | Cimicifuga racemosa SD30 | Cimic. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 60.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3669 | | Cimicifuga racemosa | Cimicifuga racemosa N10X-L1 | Cimic. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C50 | 10.00 | 140.00 | |
| 3670 | | Cimicifuga racemosa | Cimicifuga racemosa N10X-L2 | Cimic. | 10X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C50 | 15.00 | 90.00 | |
| 3671 | | Cimicifuga racemosa | Cimicifuga racemosa N15X-MDC | Cimic. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | C50 | 15.00 | 270.00 | |
| 3672 | | Cimicifuga racemosa | Cimicifuga racemosa N15X-L1 | Cimic. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | C50 | 10.00 | 160.00 | |
| 3673 | | Cimicifuga racemosa | Cimicifuga racemosa N200R | Cimic. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | C50 | 7.00 | 84.00 | |
| 3674 | | Cimicifuga racemosa | Cimicifuga racemosa N30C-L1 | Cimic. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | C50 | 10.00 | 190.00 | |
| 3675 | | Cimicifuga racemosa | Cimicifuga racemosa N30C-L2 | Cimic. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C50 | 15.00 | 90.00 | |
| 3676 | | Cimicifuga racemosa | Cimicifuga racemosa N30X-MDC | Cimic. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C50 | 15.00 | 75.00 | |
| 3677 | | Cimicifuga racemosa | Cimicifuga racemosa N30X-L1 | Cimic. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | C50 | 10.00 | 110.00 | |
| 3678 | | Cimicifuga racemosa | Cimicifuga racemosa N30X-L2 | Cimic. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C50 | 15.00 | 90.00 | |
| 3679 | | Cimicifuga racemosa | Cimicifuga racemosa H10 | Cimic. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3680 | | Cina maritima | Cina maritima H10 | Cina | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3681 | | Cina maritima | Cina maritima H12 | Cina | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3682 | | Cina maritima | Cina maritima H1 | Cina | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3683 | | Cina maritima | Cina maritima H200 | Cina | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3684 | | Cina maritima | Cina maritima H200 | Cina | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3685 | | Cina maritima | Cina maritima SD200 | Cina | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3687 | | Cina maritima | Cina maritima H30 | Cina | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 0.5 | | 0 | Medicinary | Wall | | 0.00 | |
| 3688 | | Cina maritima | Cina maritima SD30 | Cina | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 48.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3689 | eComm | Cina maritima | Cina maritima N15X-500 p | Cina | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | C51 | 15.00 | 0.00 | |
| 3690 | eComm | Cina maritima | Cina maritima N30X-500 p | Cina | 30X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | C51 | 15.00 | 0.00 | |
| 3691 | | Cina maritima | Cina maritima H10 | Cina | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | | 0.00 | |
| | | Cineraria maritima H6 | Cineraria maritima H6 | Cina | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3692 | | Cineraria Eye Drops | Cineraria Eye Drops | Drops | Misc | 15 ml | Liquid | | | 9.00 | Natural Partners, Inc | NP | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3693 | | Cinnabaris | Cinnabaris H12 | Cinnb. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3694 | | Cinnabaris | Cinnabaris N15X-MDC | Cinnb. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C51.5 | 15.00 | 30.00 | |
| 3695 | | Cinnabaris | Cinnabaris HK1 | Cinnb. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 3696 | | Cinnabaris | Cinnabaris HK200 | Cinnb. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3698 | | Cinnabaris | Cinnabaris HK30 | Cinnb. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3699 | | Cinnabaris | Cinnabaris N30C-MDC | Cinnb. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C52 | 15.00 | 15.00 | |
| 3700 | | Cinnabaris | Cinnabaris H6 | Cinnb. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3701 | | Cinnabaris | Cinnabaris LM01 | Cinnb. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3702 | | Cinnabaris | Cinnabaris LM02 | Cinnb. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3703 | | Cinnabaris | Cinnabaris LM03 | Cinnb. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3704 | | Cinnamonum ceylandica | Cinnamonum ceylandica N10X | Cinm. | 10X | | | | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | C52 | 7.00 | 182.00 | |
| 3705 | | Cinnamonum ceylandica | Cinnamonum ceylandica H200 | Cinm. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.9 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3706 | | Cinnamonum ceylandica | Cinnamonum ceylandica H30 | Cinm. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.8 | x | 0 | Medicinary | Wall | | 0.00 | |
| 3707 | | Cinnamonum ceylandica | Cinnamonum ceylandica LM01 | Cinm. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3708 | | Cinnamonum ceylandica | Cinnamonum ceylandica LM02 | Cinm. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3709 | | Cinnamonum ceylandica | Cinnamonum ceylandica LM03 | Cinm. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3710 | | Cinnamonum ceylandica | Cinnamonum ceylandica LM04 | Cinm. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3711 | | Cistus canadensis | Cistus canadensis H1 | Cist. | 1M | 5 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3712 | | Cistus canadensis | Cistus canadensis HK1 | Cist. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3713 | | Cistus canadensis | Cistus canadensis H200 | Cist. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3714 | | Cistus canadensis | Cistus canadensis HK200 | Cist. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3715 | | Cistus canadensis | Cistus canadensis H30 | Cist. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3716 | | Cistus canadensis | Cistus canadensis HK30 | Cist. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3717 | | Cistus canadensis | Cistus canadensis LM01 | Cist. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3718 | | Cistus canadensis | Cistus canadensis LM02 | Cist. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3719 | | Cistus canadensis | Cistus canadensis LM03 | Cist. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3720 | | Cistus canadensis | Cistus canadensis N10X-L1 | Cist. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | C53 | 10.00 | 270.00 | |
| 3721 | | Cistus canadensis | Cistus canadensis N10X-L2 | Cist. | 10X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C53 | 15.00 | 60.00 | |
| 3722 | | Cistus canadensis | Cistus canadensis N15X-L1 | Cist. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | C53 | 10.00 | 240.00 | |
| 3723 | | Cistus canadensis | Cistus canadensis N15X-L2 | Cist. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C53 | 15.00 | 15.00 | |
| 3724 | | Cistus canadensis | Cistus canadensis N200C-MDC | Cist. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C53 | 15.00 | 120.00 | |
| 3725 | | Cistus canadensis | Cistus canadensis N200C | Cist. | 200C | | | | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C53 | 15.00 | 75.00 | |
| 3726 | | Citrus limonum | Citrus limonum D12 | Cit-l. | 12C | 2 dr | Pellets | | | 6.00 | Dolisos America, Inc | D | All | 0.8 | x | 0 | Medicinary | Wall | | 119.00 | |
| 3727 | | Citrus limonum | Citrus limonum LM01 | Cit-l. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3728 | | Citrus limonum | Citrus limonum LM02 | Cit-l. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3729 | | Citrus limonum | Citrus limonum LM03 | Cit-l. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 3730 | | CLASSICAL HOME LECTURES vol. D | CLASSICAL HOMEOPATHY LECTURES vol. D | CLASSICAL HOMEOPATHY LECTURES | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 3731 | | Clematis | Clematis Bach 20 ml | Clematis | 5X | 20 ml | Liquid | | | 10.00 | Washington | W | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3732 | | Clematis erecta | Clematis erecta Q3 | Clem. | 3C | 1 oz | Pellets | | | 8.00 | Quintessence | Q | All | 19.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3733 | | Clematis erecta | Clematis erecta HK1 | Clem. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3734 | | Clematis erecta | Clematis erecta H200 | Clem. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3736 | | Clematis erecta | Clematis erecta H30 | Clem. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3737 | | Clematis erecta | Clematis erecta HK30 | Clem. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3738 | | CLINICAL OBSERVATION OF CHILDREN | CLINICAL OBSERVATION OF CHILDREN | CLINICAL OBSERVATION OF CHILDREN | Book | Book | Book | Book | | 42.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 60.00 | 60.00 | |
| 3739 | | Cobaltum metallicum | Cobaltum metallicum H12 | Cob. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3740 | | Cobaltum metallicum | Cobaltum metallicum H1 | Cob. | 1M | 5 dr | Pellets | | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3741 | | Cobaltum metallicum | Cobaltum metallicum H200 | Cob. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3743 | | Cobaltum metallicum | Cobaltum metallicum HK30 | Cob. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3744 | | Cobaltum metallicum | Cobaltum metallicum HK6 | Cob. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 3745 | | Cobaltum metallicum | Cobaltum metallicum LM01 | Cob. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3746 | | Cobaltum metallicum | Cobaltum metallicum LM10 | Cob. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3747 | | Cobaltum metallicum | Cobaltum metallicum LM011 | Cob. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3748 | | Cobaltum metallicum | Cobaltum metallicum LM012 | Cob. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3749 | | Cobaltum metallicum | Cobaltum metallicum LM02 | Cob. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3750 | | Cobaltum metallicum | Cobaltum metallicum LM03 | Cob. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3751 | | Cobaltum metallicum | Cobaltum metallicum LM04 | Cob. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3752 | | Cobaltum metallicum | Cobaltum metallicum LM05 | Cob. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3753 | | Cobaltum metallicum | Cobaltum metallicum LM06 | Cob. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3754 | | Cobaltum metallicum | Cobaltum metallicum LM07 | Cob. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3755 | | Cobaltum metallicum | Cobaltum metallicum LM08 | Cob. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3756 | | Cobaltum metallicum | Cobaltum metallicum LM09 | Cob. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3757 | | Cobaltum metallicum | Cobaltum metallicum N10X | Cob. | 10X | 2 dr | Pellets | Bottle | Dose | | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C54 | 7.00 | 49.00 | |
| 3758 | | Cobaltum metallicum | Cobaltum metallicum N10X-MOC | Cob. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C54 | 15.00 | 105.00 | |
| 3759 | | Cobaltum metallicum | Cobaltum metallicum N15X | Cob. | 15X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | C54 | 7.00 | 161.00 | |
| 3760 | | Cobaltum nitricum | Cobaltum nitricum H1 | Cob-n. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3761 | | Cobaltum nitricum | Cobaltum nitricum H200 | Cob-n. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3762 | | Cobaltum nitricum | Cobaltum nitricum H30 | Cob-n. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3763 | | Cobaltum nitricum | Cobaltum nitricum LM01 | Cob-n. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3764 | | Cobaltum nitricum | Cobaltum nitricum LM02 | Cob-n. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3765 | | Cobaltum nitricum | Cobaltum nitricum LM03 | Cob-n. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3766 | | Cobaltum nitricum | Cobaltum nitricum LM04 | Cob-n. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3767 | | Cobaltum nitricum | Cobaltum nitricum LM05 | Cob-n. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3768 | | Cobaltum nitricum | Cobaltum nitricum LM06 | Cob-n. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3769 | | Cobaltum nitricum | Cobaltum nitricum LM07 | Cob-n. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3770 | | Cobaltum nitricum | Cobaltum nitricum LM08 | Cob-n. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3771 | | Cobaltum nitricum | Cobaltum nitricum LM09 | Cob-n. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3772 | | Coca (Altitude) | Coca (Altitude) H30 | Coca. | H30 | 2 dr | Pellets | | | 8.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3773 | | Coca (Altitude) | Coca (Altitude) LM01 | Coca. | LM01 | 2 dr | Liquid | | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3774 | | Coca (Altitude) | Coca (Altitude) LM02 | Coca. | LM02 | 2 dr | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3775 | | Coca (Altitude) | Coca (Altitude) LM03 | Coca. | LM03 | 2 dr | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3776 | | Coca (Altitude) | Coca (Altitude) LM04 | Coca. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3777 | | Coca (Altitude) | Coca (Altitude) LM05 | Coca. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3778 | | Coca (Altitude) | Coca (Altitude) LM06 | Coca. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3779 | | Coca (Altitude) | Coca (Altitude) LM07 | Coca. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3780 | | Coca (Altitude) | Coca (Altitude) LM08 | Coca. | LM08 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3781 | | Coca (Altitude) | Coca (Altitude) LM09 | Coca. | LM09 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3782 | | Coccinella* | Coccinella* H1 | Cocc. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3783 | | Coccinella* | Coccinella* H200 | Cocc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3784 | | Coccinella* | Coccinella* H30 | Cocc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3785 | | Coccinella* | Coccinella* H12 | Cocc. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3786 | | Cocculus indicus | Cocculus indicus H1 | Cocc. | 1M | 2 dr | Pellets | | | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Storage | | 19.50 | 9.75 | |
| 3787 | | Cocculus indicus | Cocculus indicus H12 | Cocc. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3788 | | Cocculus indicus | Cocculus indicus H1 | Cocc. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Storage | | 15.00 | 13.50 | |
| 3789 | | Cocculus indicus | Cocculus indicus H200 | Cocc. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3790 | | Cocculus indicus | Cocculus indicus H200 | Cocc. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3791 | | Cocculus indicus | Cocculus indicus SD200 | Cocc. | 200C | 2 dr | Pellets | | | 10.00 | Remnant Health | RHC | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3793 | | Cocculus indicus | Cocculus indicus E30 | Cocc. | 30C | 2 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3794 | | Cocculus indicus | Cocculus indicus H30 | Cocc. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3795 | | Cocculus indicus | Cocculus indicus H30 | Cocc. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3796 | | Cocculus indicus | Cocculus indicus D30X | Cocc. | 30X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 14.00 | 7.00 | |
| 3797 | | Cocculus indicus | Cocculus indicus H6 | Cocc. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3798 | | Cocculus indicus | Cocculus indicus LM01 | Cocc. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3799 | | Cocculus indicus | Cocculus indicus LM10 | Cocc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3800 | | Cocculus indicus | Cocculus indicus LM011 | Cocc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3801 | | Cocculus indicus | Cocculus indicus LM12 | Cocc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3802 | | Cocculus indicus | Cocculus indicus LM02 | Cocc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3803 | | Cocculus indicus | Cocculus indicus LM03 | Cocc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3804 | | Cocculus indicus | Cocculus indicus LM04 | Cocc. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3805 | | Cocculus indicus | Cocculus indicus LM05 | Cocc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3806 | | Cocculus indicus | Cocculus indicus LM06 | Cocc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3807 | | Cocculus indicus | Cocculus indicus LM07 | Cocc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3808 | | Cocculus indicus | Cocculus indicus LM08 | Cocc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3809 | | Cocculus indicus | Cocculus indicus LM09 | Cocc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3810 | | Cocculus indicus | Cocculus indicus W30 | Cocc. | W30 | 2 dr | Pellets | | | 7.00 | Washington | W | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3811 | | Coccus cacti | Coccus cacti N10X-L1 | Coc-c. | 10X | 2 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | C56 | 10.00 | 220.00 | |
| 3812 | | Coccus cacti | Coccus cacti N10X-L2 | Coc-c. | 10X | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C56 | 10.00 | 90.00 | |
| 3813 | | Coccus cacti | Coccus cacti S12 | Coc-c. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 6.0 | | 0 | Medicinary | Wall | 15.00 | 90.00 | |
| 3814 | | Coccus cacti | Coccus cacti N15X-MOC | Coc-c. | 15X | 4 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C56 | 15.00 | 105.00 | |
| 3815 | | Coccus cacti | Coccus cacti N15X | Coc-c. | 15X | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | C56 | 10.00 | 112.00 | |
| 3816 | | Coccus cacti | Coccus cacti N15X-L1 | Coc-c. | 15X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C56 | 7.00 | 98.00 | |
| 3817 | | Coccus cacti | Coccus cacti H1 | Coc-c. | 1M | 2 dr | Pellets | | | 17.95 | Hahnemann Laboratories | H | Practitioner | 28.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3818 | | Coccus cacti | Coccus cacti H200 | Coc-c. | 200C | 2 dr | Pellets | | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3819 | | Coccus cacti | Coccus cacti H200 | Coc-c. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3820 | | Coccus cacti | Coccus cacti S200 | Coc-c. | 200C | 2 dr | Pellets | | | 10.00 | Standard | S | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3821 | | Coccus cacti | Coccus cacti H30 | Coc-c. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3822 | | Coccus cacti | Coccus cacti HK30 | Coc-c. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3823 | | Coccus cacti | Coccus cacti N30C-L1 | Coc-c. | 30C | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C56 | 10.00 | 140.00 | |
| 3824 | | Coccus cacti | Coccus cacti N30C-L2 | Coc-c. | 30C | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | C56 | 10.00 | 220.00 | |
| 3825 | | Coccus cacti | Coccus cacti N30C-MOC | Coc-c. | 30C | 4 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C56 | 15.00 | 75.00 | |
| 3826 | | Coccus cacti | Coccus cacti N30C-L2 | Coc-c. | 30C | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C56 | 10.00 | 130.00 | |
| 3827 | | Coccus cacti | Coccus cacti N30C-L1 | Coc-c. | 30C | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C56 | 7.00 | 35.00 | |
| 3828 | | Coccus cacti | Coccus cacti N30X-MOC | Coc-c. | 30X | 4 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C56 | 15.00 | 45.00 | |
| 3829 | | Coccus cacti | Coccus cacti N30X-L1 | Coc-c. | 30X | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | C56 | 10.00 | 210.00 | |
| 3830 | | Coccus cacti | Coccus cacti N30X-L2 | Coc-c. | 30X | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C56 | 10.00 | 60.00 | |
| 3831 | | Coccus cacti | Coccus cacti LM01 | Coc-c. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3832 | | Coccus cacti | Coccus cacti LM10 | Coc-c. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3833 | | Coccus cacti | Coccus cacti LM011 | Coc-c. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3834 | | Coccus cacti | Coccus cacti LM012 | Coc-c. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3835 | | Coccus cacti | Coccus cacti LM02 | Coc-c. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3836 | | Coccus cacti | Coccus cacti LM03 | Coc-c. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3837 | | Coccus cacti | Coccus cacti LM04 | Coc-c. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3838 | | Coccus cacti | Coccus cacti LM05 | Coc-c. | LM05 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3839 | | Coccus cacti | Coccus cacti LM06 | Coc-c. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3840 | | Coccus cacti | Coccus cacti LM07 | Coc-c. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3841 | | Coccus cacti | Coccus cacti LM08 | Coc-c. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3842 | | Coccus cacti | Coccus cacti LM09 | Coc-c. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3843 | | Cochleria armoracia | Cochleria armoracia LM01 | Coch. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3844 | | Cochleria armoracia | Cochleria armoracia LM02 | Coch. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3845 | | Cochleria armoracia | Cochleria armoracia LM03 | Coch. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3846 | | Cochleria armoracia | Cochleria armoracia LM06 | Coch. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3847 | | Cochleria armoracia | Cochleria armoracia LM05 | Coch. | LM05 | 5 dr | Pellets | Dose | Bottle | 12.00 | | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3848 | | Cochleria armoracia | Cochleria armoracia H1 | Coch. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3849 | | Cochleria armoracia | Cochleria armoracia H1 | Coch. | 1M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3850 | | Cochleria armoracia | Cochleria armoracia LM07 | Coch. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3851 | | Cochleria armoracia | Cochleria armoracia LM08 | Coch. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3852 | | Cochleria armoracia | Cochleria armoracia H200 | Coch. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3852 | | Cochleria armoracia | Cochleria armoracia H30 | Coch. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3853 | | Codeinum | Codeinum LM01 | Code. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3854 | | Codeinum | Codeinum LM02 | Code. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3855 | | Codeinum | Codeinum LM03 | Code. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3856 | | Coffea cruda | Coffea cruda H12 | Coff. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | | None | 1.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 3857 | | Coffea cruda | Coffea cruda SP12 | Coff. | 12S | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3858 | | Coffea cruda | Coffea cruda H1 | Coff. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3859 | | Coffea cruda | Coffea cruda SP1 | Coff. | 1M | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 0.5 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 3860 | | Coffea cruda | Coffea cruda H200 | Coff. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | g | None | 0.9 | x | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 3861 | | Coffea cruda | Coffea cruda O200 | Coff. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm-Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3862 | | Coffea cruda | Coffea cruda SP2 | Coff. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3863 | | Coffea cruda | Coffea cruda SP30 | Coff. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3864 | | Coffea cruda | Coffea cruda SP3 | Coff. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3865 | | Coffea cruda | Coffea cruda HK6 | Coff. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 3866 | | Coffea cruda | Coffea cruda SP6 | Coff. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3867 | | Coffea cruda | Coffea cruda H30 | Coff. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | g | None | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 3868 | | Coffea cruda | Coffea cruda D12X | Coff. | 12X | 4 gram | Pellets | | Bottle | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 3870 | | Coffea cruda | Coffea cruda H15 | Coff. | 15C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3871 | | Coffea cruda | Coffea cruda N15X-L1 | Coff. | 15X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | C57 | 10.00 | 160.00 | |
| 3872 | | Coffea cruda | Coffea cruda N15X-MDC | Coff. | 15X | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C57 | 15.00 | 30.00 | |
| 3873 | | Coffea cruda | Coffea cruda SD200 | Coff. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3874 | | Coffea cruda | Coffea cruda N200K-MDC | Coff. | 200C | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C57 | 7.00 | 105.00 | |
| 3875 | | Coffea cruda | Coffea cruda H30 | Coff. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3876 | | Coffea cruda | Coffea cruda SD30 | Coff. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3877 | | Coffea cruda | Coffea cruda N30C-L1 | Coff. | 30C | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C57 | 10.00 | 50.00 | |
| 3878 | | Coffea cruda | Coffea cruda N30C-L2 | Coff. | 30C | 2 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C57 | 15.00 | 105.00 | |
| 3879 | | Coffea cruda | Coffea cruda N30C-MDC | Coff. | 30C | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | C57 | 15.00 | 150.00 | |
| 3880 | | Coffea cruda | Coffea cruda N30X-L1 | Coff. | 30X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | C57 | 10.00 | 180.00 | |
| 3881 | | Coffea cruda | Coffea cruda N30X-L2 | Coff. | 30X | 2 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C57 | 15.00 | 75.00 | |
| 3882 | | Coffea cruda | Coffea cruda N30X-MDC | Coff. | 30X | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C57 | 15.00 | 15.00 | |
| 3883 | | Coffea cruda | Coffea cruda JB3 | Coff. | 3X | 6 oz | Pellets | | | 15.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3884 | | Coffea cruda | Coffea cruda LM01 | Coff. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3885 | | Coffea cruda | Coffea cruda LM02 | Coff. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3886 | | Coffea cruda | Coffea cruda LM03 | Coff. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3887 | | Coffea cruda | Coffea cruda LM04 | Coff. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3888 | | Coffea cruda | Coffea cruda LM05 | Coff. | LM05 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3889 | | Coffea cruda | Coffea cruda LM06 | Coff. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3890 | | Coffea cruda | Coffea cruda LM07 | Coff. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3891 | | Coffea cruda | Coffea cruda LM08 | Coff. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3892 | | Coffea cruda | Coffea cruda LM09 | Coff. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3893 | | Coffea cruda 1M | Coffea cruda 1M | Coff. | 1M | 5 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3894 | | Coffea cruda | Coffea cruda H18 | Coff. | 18C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3895 | | Coffea tosta | Coffea tosta H1 | Coff-t. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3896 | | Coffea tosta | Coffea tosta H200 | Coff-t. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3897 | | Coffea tosta | Coffea tosta H30 | Coff-t. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3898 | | Coffea cruda | Coffea cruda W30 | Coff. | 30C | 4 dr | Pellets | | | 8.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3899 | | Cola nitida | Cola nitida LM01 | Kola. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3900 | | Cola nitida | Cola nitida LM02 | Kola. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3901 | | Cola nitida | Cola nitida LM03 | Kola. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3902 | | Cola nitida | Cola nitida LM04 | Kola. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3903 | | Cola nitida | Cola nitida LM05 | Kola. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3904 | | Cola nitida | Cola nitida LM06 | Kola. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3905 | | Cola nitidaida | Cola nitidaida H1 | Kola. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3906 | | Cola nitidaida | Cola nitidaida H200 | Kola. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3907 | | Colchicum autumnale | Colchicum autumnale H10 | Colc. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3908 | | Colchicum autumnale | Colchicum autumnale H1 | Colc. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3909 | | Colchicum autumnale | Colchicum autumnale H200 | Colc. | 200C | 2 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3910 | | Colchicum autumnale | Colchicum autumnale H200 | Colc. | 200C | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Storage | | 0.00 | 0.00 | |
| 3911 | | Colchicum autumnale | Colchicum autumnale HK200 | Colc. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 3912 | | Colchicum autumnale | Colchicum autumnale H30 | Colc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3913 | | Colchicum autumnale | Colchicum autumnale H30 | Colc. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3914 | | Colchicum autumnale | Colchicum autumnale LM01 | Colc. | LM01 | 1 gram | Pellets | Dose | Bottle | 17.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3915 | | Colchicum autumnale | Colchicum autumnale LM10 | Colc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3916 | | Colchicum autumnale | Colchicum autumnale LM011 | Colc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3917 | | Colchicum autumnale | Colchicum autumnale LM012 | Colc. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3918 | | Colchicum autumnale | Colchicum autumnale LM013 | Colc. | LM13 | 1 gram | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3919 | | Colchicum autumnale | Colchicum autumnale LM014 | Colc. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3920 | | Colchicum autumnale | Colchicum autumnale LM015 | Colc. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3921 | | Colchicum autumnale | Colchicum autumnale LM016 | Colc. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3922 | | Colchicum autumnale | Colchicum autumnale LM017 | Colc. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3923 | | Colchicum autumnale | Colchicum autumnale LM018 | Colc. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3924 | | Colchicum autumnale | Colchicum autumnale LM02 | Colc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3925 | | Colchicum autumnale | Colchicum autumnale LM03 | Colc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3926 | | Colchicum autumnale | Colchicum autumnale LM04 | Colc. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3927 | | Colchicum autumnale | Colchicum autumnale LM05 | Colc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3928 | | Colchicum autumnale | Colchicum autumnale LM06 | Colc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3929 | | Colchicum autumnale | Colchicum autumnale LM07 | Colc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3930 | | Colchicum autumnale | Colchicum autumnale LM08 | Colc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3931 | | Colchicum autumnale | Colchicum autumnale LM09 | Colc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3932 | | Colchicum autumnale | Colchicum autumnale H50 | Colc. | 50M | 5 dr | Pellets | Dose | Bottle | 0.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3933 | | Colchicum autumnale | Colchicum autumnale N10X-L1 | Colc. | 10X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C58 | 10.00 | 140.00 | |
| 3934 | | Colchicum autumnale | Colchicum autumnale N10X | Colc. | 10X | 2 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C58 | 15.00 | 42.00 | |
| 3935 | | Colchicum autumnale | Colchicum autumnale SP12 | Colc. | 12S | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3936 | | Colchicum autumnale | Colchicum autumnale SP15 | Colc. | 15S | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3937 | | Colchicum autumnale | Colchicum autumnale N15X | Colc. | 15X | 2 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C58 | 7.00 | 28.00 | |
| 3938 | | Colchicum autumnale | Colchicum autumnale N15X-L1 | Colc. | 15X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C58 | 10.00 | 60.00 | |
| 3939 | | Colchicum autumnale | Colchicum autumnale SP2 | Colc. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3940 | | Colchicum autumnale | Colchicum autumnale N30C-L1 | Colc. | 30C | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C58 | 10.00 | 200.00 | |
| 3941 | | Colchicum autumnale | Colchicum autumnale N30C-L2 | Colc. | 30C | 2 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C58 | 15.00 | 45.00 | |
| 3943 | | Colchicum autumnale | Colchicum autumnale N30X-L1 | Colc. | 30X | 1 oz | Liquid | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C58 | 10.00 | 60.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3944 | | Colchicum autumnale | Colchicum autumnale N30X-L2 | Colc. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | C58 | 15.00 | 120.00 | |
| 3945 | | Colchicum autumnale | Colchicum autumnale SP4 | Colc. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3946 | | Colchicum autumnale | Colchicum autumnale SP6 | Colc. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3947 | | Coldum | Coldum | Coldum | ?? | 30 ml | Liquid | | | 0 | Newpa Sevak | NS | Practitioner | 0.0 | | 0 | Medicinary | Wall | 12.00 | 0.00 | |
| 3948 | | Colic and Cramps | Colic and Cramps N-MDC | Misc | | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 36.0 | x | 0 | Storage | C59 | 15.00 | 540.00 | |
| 3949 | | Collibacillinum | Collibacillinum N1DX-RX-SR1 | Coll. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 23.0 | x | 0 | Storage | | 10.00 | 230.00 | |
| 3950 | | Collinsonia canadensis | Collinsonia canadensis H30 | Coll. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3951 | | Collinsonia canadensis | Collinsonia canadensis LM03 | Coll. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3952 | | Collinsonia canadensis | Collinsonia canadensis H1 | Coll. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3953 | | Collinsonia canadensis | Collinsonia canadensis H200 | Coll. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 0.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3954 | | Collinsonia canadensis | Collinsonia canadensis N10X-MDC | Coll. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | C61 | 15.00 | 270.00 | |
| 3955 | | Collinsonia canadensis | Collinsonia canadensis N10X-L1 | Coll. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | | 10.00 | 290.00 | |
| 3956 | | Collinsonia canadensis | Collinsonia canadensis N15X-MDC | Coll. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C61 | 15.00 | 45.00 | |
| 3957 | | Collinsonia canadensis | Collinsonia canadensis N15X-L1 | Coll. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | C61 | 10.00 | 90.00 | |
| 3958 | | Collinsonia canadensis | Collinsonia canadensis N30C-MDC | Coll. | 30C | 4 oz | Pellets | | Dose | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 3959 | | Collinsonia canadensis | Collinsonia canadensis N30X-L1 | Coll. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | C61 | 10.00 | 170.00 | |
| 3960 | | Collinsonia canadensis | Collinsonia canadensis N30X-MDC | Coll. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | C61 | 15.00 | 105.00 | |
| 3961 | | Collinsonia canadensis | Collinsonia canadensis N30X-L1 | Coll. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C61 | 10.00 | 40.00 | |
| 3962 | | Collinsonia canadensis | Collinsonia canadensis N30X-L2 | Coll. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C61 | 15.00 | 90.00 | |
| 3963 | eComm | Colocynthis | Colocynthis HK10 | Coloc. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | All | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 3964 | | Colocynthis | Colocynthis N10X-L1 | Coloc. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Medicinary | C62 | 10.00 | 260.00 | |
| 3964 | | Colocynthis | Colocynthis HK12 | Coloc. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 3965 | | Colocynthis | Colocynthis T12 | Coloc. | 12C | 1 oz | Liquid | | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3966 | | Colocynthis | Colocynthis SP12 | Coloc. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3967 | eComm | Colocynthis | Colocynthis N15X-L1 | Coloc. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Medicinary | C62 | 10.00 | 310.00 | |
| 3968 | | Colocynthis | Colocynthis HK1 | Coloc. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 3969 | | Colocynthis | Colocynthis H200 | Coloc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3970 | | Colocynthis | Colocynthis HK200 | Coloc. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 3971 | | Colocynthis | Colocynthis SD200 | Coloc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3972 | | Colocynthis | Colocynthis N200K | Coloc. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | | 7.00 | 14.00 | |
| 3973 | | Colocynthis | Colocynthis H30 | Coloc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3974 | | Colocynthis | Colocynthis HK30 | Coloc. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 3975 | | Colocynthis | Colocynthis SD30 | Coloc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3976 | | Colocynthis | Colocynthis S30 | Coloc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3977 | eComm | Colocynthis | Colocynthis N30C-L1 | Coloc. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | C62 | 10.00 | 200.00 | |
| 3978 | eComm | Colocynthis | Colocynthis N30C-L2 | Coloc. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | C62 | 15.00 | 60.00 | |
| 3979 | eComm | Colocynthis | Colocynthis N30X | Coloc. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Medicinary | C62 | 7.00 | 189.00 | |
| 3980 | eComm | Colocynthis | Colocynthis N30X-L1 | Coloc. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | C62 | 10.00 | 40.00 | |
| 3981 | eComm | Colocynthis | Colocynthis N30X-500 p | Coloc. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | C62 | 10.00 | 10.00 | |
| 3982 | | Colocynthis | Colocynthis SP4 | Coloc. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3983 | | Colocynthis | Colocynthis HK6 | Coloc. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 3984 | | Colocynthis | Colocynthis T6 | Coloc. | 6C | 1 oz | Liquid | | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3985 | | Colocynthis | Colocynthis SP6 | Coloc. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 3986 | | Colocynthis | Colocynthis LM01 | Coloc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3987 | | Colocynthis | Colocynthis LM10 | Coloc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3988 | | Colocynthis | Colocynthis LM011 | Coloc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3989 | | Colocynthis | Colocynthis LM012 | Coloc. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3990 | | Colocynthis | Colocynthis LM02 | Coloc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3991 | | Colocynthis | Colocynthis LM03 | Coloc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3992 | | Colocynthis | Colocynthis LM04 | Coloc. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3993 | | Colocynthis | Colocynthis LM05 | Coloc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3994 | | Colocynthis | Colocynthis LM06 | Coloc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3995 | | Colocynthis | Colocynthis LM07 | Coloc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3996 | | Colocynthis | Colocynthis LM08 | Coloc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3997 | | Colocynthis | Colocynthis LM09 | Coloc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 3998 | | Color Remedies 6X | Color Remedies Wau6X | Color Remedies | 6X | 2 dr | Pellets | Kit | Kit | 7.00 | Wauters | Wau | All | 6.0 | | 0 | Medicinary | Wall | 16.00 | 96.00 | |
| 3999 | | COLOR REMEDIES CHART | COLOR REMEDIES CHART | COLOR REMEDIES CHART | | Book | Book | Book | Book | 11.00 | System | SYS | Practitioner | 6.0 | | 0 | Bookstore | Shelf | 15.00 | 90.00 | |
| 4000 | | Columba livia | Columba livia HE12 | Colum-l. | 12C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 4001 | | Columba livia | Columba livia HE30 | Colum-l. | 30C | 8 gram | Pellets | Dose | Bottle | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 4002 | | Columba palumbus | Columba palumbus H1 | Colum-p. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4003 | | Columba palumbus | Columba palumbus H200 | Colum-p. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4004 | | Columba palumbus | Columba palumbus H30 | Colum-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4005 | | Columba palumbus | Columba palumbus LM01 | Colum-p. | LM01 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4006 | | Columba palumbus | Columba palumbus LM10 | Colum-p. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4007 | | Columba palumbus | Columba palumbus LM11 | Colum-p. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4008 | | Columba palumbus | Columba palumbus LM02 | Colum-p. | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4009 | | Columba palumbus | Columba palumbus LM03 | Colum-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4010 | | Columba palumbus | Columba palumbus LM04 | Colum-p. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4011 | | Columba palumbus | Columba palumbus LM05 | Colum-p. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4012 | | Columba palumbus | Columba palumbus LM06 | Colum-p. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4013 | | Columba palumbus | Columba palumbus LM07 | Colum-p. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4014 | | Columba palumbus | Columba palumbus LM08 | Colum-p. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4015 | | Columba palumbus | Columba palumbus LM09 | Colum-p. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4016 | | Columba palumbus | Columba palumbus H10 | Colum-p. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4017 | | Columba palumbus | Columba palumbus H12 | Colum-p. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4018 | | Comocladia | Comocladia HK1 | Com. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4019 | | Comocladia | Comocladia H200 | Com. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4020 | | Comocladia | Comocladia HK30 | Com. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4021 | | Comocladia | Comocladia HK6 | Com. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 0.00 | |
| 4023 | | COMPENDIO DE HOMEOPATIA DOMESTICA | COMPENDIO DE HOMEOPATIA DOMESTICA | COMPENDIO DE HOMEOPATIA DOMESTICA | | Book | Book | Book | Book | 77 | System | SYS | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 4024 | | COMPLETE HOMEOPATHY HANDBOOK | COMPLETE HOMEOPATHY HANDBOOK | COMPLETE HOMEOPATHY HANDBOOK | | Book | Book | Book | Book | 13.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 18.95 | 18.95 | |
| 4025 | | COMPLETE FAMILY GUIDE TO HOMEOPATHY | COMPLETE FAMILY GUIDE TO HOMEOPATHY | COMPLETE FAMILY GUIDE TO HOMEOPATHY | | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 0.00 | 0.00 | |
| 4026 | | COMPLETE GUIDE TO HOMEOPATHY | COMPLETE GUIDE TO HOMEOPATHY | COMPLETE GUIDE TO HOMEOPATHY | | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4027 | | Conchiolinum | Conchiolinum H1 | Conch. | 1M | Dose | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4028 | | Conchiolinum | Conchiolinum LM 1 | Conch. | LM1 | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4029 | | Conchiolinum | Conchiolinum LM02 | Conch. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4030 | | Conchiolinum | Conchiolinum LM04 | Conch. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4031 | | Conchiolinum | Conchiolinum LM05 | Conch. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4032 | | Conchiolinum | Conchiolinum LM06 | Conch. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4033 | | Conchiolinum | Conchiolinum LM07 | Conch. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4034 | | CONCISE REPERTORY | CONCISE REPERTORY | CONCISE REPERTORY | Book | Book | Book | Book | Book | 14.00 | Whole Health Now | WHN | | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 20.00 | 20.00 | |
| 4035 | | CONCORDANT MATERIA MEDICA | CONCORDANT MATERIA MEDICA | CONCORDAN T MATERIA MEDICA | Book | Book | Book | Book | Book | | Whole Health Now | WHN | | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4036 | | CONCORDANT REFERENCE | CONCORDANT REFERENCE | CONCORDAN T REFERENCE | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | | Practitioner | 4.0 | | 0 | Bookstore | Shelf | 15.00 | 60.00 | |
| 4037 | | Condurango | Condurango N10X-L1 | Cond. | 10X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 22.0 | x | 0 | Storage | C63 | 10.00 | 220.00 | |
| 4038 | | Condurango | Condurango N10X-L2 | Cond. | 10X | 2 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 14.0 | x | 0 | Storage | C63 | 15.00 | 210.00 | |
| 4039 | | Condurango | Condurango N15X-MDC | Cond. | 15X | 4 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | C63 | 15.00 | 15.00 | |
| 4040 | | Condurango | Condurango N15X-MDC | Cond. | 30X | 4 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | C63 | 15.00 | 30.00 | |
| 4041 | | Conium maculatum | Conium maculatum E30 | Con. | 6C | 2 oz | Pellets | Dose | Bottle | 13.00 | Dyrhurt & Karl | EK | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4042 | | Conium maculatum | Conium maculatum H6 | Con. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4043 | | Conium maculatum | Conium maculatum H10 | Con. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4044 | | Conium maculatum | Conium maculatum HK12 | Con. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | | None | 1.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 4045 | | Conium maculatum | Conium maculatum D12X | Con. | 12X | 4 gram | Pellets | Dose | Bottle | 0.00 | Kent Pomeroy | KP | | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 4046 | | Conium maculatum | Conium maculatum H1 | Con. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Laboratories | H | | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4047 | | Conium maculatum | Conium maculatum H200 | Con. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4048 | | Conium maculatum | Conium maculatum HK200 | Con. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 1.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 4049 | | Conium maculatum | Conium maculatum S200 | Con. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4050 | | Conium maculatum | Conium maculatum D30C | Con. | 30C | 4 gram | Pellets | Dose | Bottle | 0.00 | Kent Pomeroy | KP | | All | 1.0 | x | 0 | Medicinary | Wall | 17.50 | 17.50 | |
| 4051 | | Conium maculatum | Conium maculatum H30 | Con. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4052 | | Conium maculatum | Conium maculatum H30 | Con. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4053 | | Conium maculatum | Conium maculatum O30 | Con. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4054 | | Conium maculatum | Conium maculatum H50 | Con. | 50M | 2 dr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | H | | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4055 | | Conium maculatum | Conium maculatum LM01 | Con. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4056 | | Conium maculatum | Conium maculatum LM10 | Con. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4057 | | Conium maculatum | Conium maculatum LM11 | Con. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4058 | | Conium maculatum | Conium maculatum LM12 | Con. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4059 | | Conium maculatum | Conium maculatum LM13 | Con. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4060 | | Conium maculatum | Conium maculatum LM13 | Con. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4061 | | Conium maculatum | Conium maculatum LM14 | Con. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4062 | | Conium maculatum | Conium maculatum LM15 | Con. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4063 | | Conium maculatum | Conium maculatum LM16 | Con. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4064 | | Conium maculatum | Conium maculatum LM17 | Con. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4065 | | Conium maculatum | Conium maculatum LM18 | Con. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4066 | | Conium maculatum | Conium maculatum LM19 | Con. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4067 | | Conium maculatum | Conium maculatum LM02 | Con. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4068 | | Conium maculatum | Conium maculatum LM20 | Con. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4069 | | Conium maculatum | Conium maculatum LM21 | Con. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4070 | | Conium maculatum | Conium maculatum LM22 | Con. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4071 | | Conium maculatum | Conium maculatum LM23 | Con. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4072 | | Conium maculatum | Conium maculatum LM24 | Con. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4073 | | Conium maculatum | Conium maculatum LM25 | Con. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4074 | | Conium maculatum | Conium maculatum LM26 | Con. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4075 | | Conium maculatum | Conium maculatum LM27 | Con. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4076 | | Conium maculatum | Conium maculatum LM28 | Con. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4077 | | Conium maculatum | Conium maculatum LM29 | Con. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4078 | | Conium maculatum | Conium maculatum LM03 | Con. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4079 | | Conium maculatum | Conium maculatum LM30 | Con. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4080 | | Conium maculatum | Conium maculatum LM31 | Con. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4081 | | Conium maculatum | Conium maculatum LM32 | Con. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4082 | | Conium maculatum | Conium maculatum LM33 | Con. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4083 | | Conium maculatum | Conium maculatum LM34 | Con. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4084 | | Conium maculatum | Conium maculatum LM38 | Con. | LM38 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4085 | | Conium maculatum | Conium maculatum LM39 | Con. | LM39 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4086 | | Conium maculatum | Conium maculatum LM04 | Con. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4087 | | Conium maculatum | Conium maculatum LM40 | Con. | LM40 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4088 | | Conium maculatum | Conium maculatum LM41 | Con. | LM41 | 1 gram | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4089 | | Conium maculatum | Conium maculatum LM42 | Con. | LM42 | 1 gram | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4090 | | Conium maculatum | Conium maculatum LM43 | Con. | LM43 | 1 gram | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4091 | | Conium maculatum | Conium maculatum LM05 | Con. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4092 | | Conium maculatum | Conium maculatum LM06 | Con. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4093 | | Conium maculatum | Conium maculatum LM07 | Con. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4094 | | Conium maculatum | Conium maculatum LM08 | Con. | LM08 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4095 | | Conium maculatum | Conium maculatum LM09 | Con. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4096 | | Conium maculatum | Conium maculatum H15 | Con. | 15C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4097 | | Conium maculatum | Conium maculatum H18 | Con. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4098 | | Conium maculatum | Conium maculatum N10X-MDC | Con. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 12.0 | x | 0 | Storage | C64 | 15.00 | 180.00 | |
| 4099 | | Conium maculatum | Conium maculatum N10X | Con. | 10X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | C64 | 7.00 | 7.00 | |
| 4100 | | Conium maculatum | Conium maculatum N10X-L1 | Con. | 10X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 16.0 | x | 0 | Storage | C64 | 10.00 | 160.00 | |
| 4101 | | Conium maculatum | Conium maculatum N15X-L1 | Con. | 15X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 21.0 | x | 0 | Storage | C64 | 7.00 | 147.00 | |
| 4102 | | Conium maculatum | Conium maculatum N15X-L1 | Con. | 15X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 29.0 | x | 0 | Storage | C64 | 10.00 | 290.00 | |
| 4103 | | Conium maculatum | Conium maculatum N15X-MDC | Con. | 15X | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | | All | 4.0 | x | 0 | Storage | C64 | 15.00 | 60.00 | |
| 4104 | | Conium maculatum | Conium maculatum N200K-L2 | Con. | 200X | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | Practitioner | 8.0 | x | 0 | Storage | C64 | 15.00 | 120.00 | |
| 4105 | | Conium maculatum | Conium maculatum N30C | Con. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 17.0 | x | 0 | Storage | C64 | 7.00 | 119.00 | |
| 4106 | | Conium maculatum | Conium maculatum N30X-L1 | Con. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 9.0 | x | 0 | Storage | C64 | 10.00 | 90.00 | |
| 4107 | | Conium maculatum | Conium maculatum N30X-L1 | Con. | 30X | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 18.0 | x | 0 | Storage | C64 | 10.00 | 180.00 | |
| 4108 | | Conium maculatum | Conium maculatum N30X-L2 | Con. | 30X | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | C64 | 15.00 | 90.00 | |
| 4109 | | Conium maculatum | Conium maculatum LM35 | Con. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4110 | | Conium maculatum | Conium maculatum LM36 | Con. | LM36 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4111 | | Conium maculatum | Conium maculatum LM37 | Con. | LM37 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4112 | | Connective | Connective Tissue 12X RX-SR1 | Con. | 12X | 1 oz | Liquid | Dose | Bottle | | Physica | | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4113 | | Constipation | Constipation N-MDC | Con. | Misc | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | | All | 20.0 | x | 0 | Storage | C65 | 15.00 | 300.00 | |
| 4114 | | Convallaria | Convallaria B1 | Con. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Boiron | B | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4115 | | Convallaria majalis | Convallaria majalis N10X | Conv. | 10X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | C67 | 7.00 | 49.00 | |
| 4116 | | Convallaria majalis | Convallaria majalis N10X-L1 | Conv. | 10X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 15.0 | x | 0 | Storage | C67 | 10.00 | 150.00 | |
| 4117 | | Convallaria majalis | Convallaria majalis N10X-MDC | Conv. | 10X | 4 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | C67 | 15.00 | 45.00 | |
| 4118 | | Convallaria majalis | Convallaria majalis N15X-L1 | Conv. | 15X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 10.0 | x | 0 | Storage | C67 | 10.00 | 100.00 | |
| 4119 | | Convallaria majalis | Convallaria majalis SP2 | Conv. | 2D | 50 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 285.00 | |
| 4120 | | Convallaria majalis | Convallaria majalis N30C-MDC | Conv. | 30X | 4 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | C67 | 15.00 | 15.00 | |
| 4121 | | Copaiva officinalis | Copaiva officinalis H200 | Cop. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4122 | | Copaiva officinalis | Copaiva officinalis H30 | Cop. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4123 | | COPING WITH CHEMO | COPING WITH CHEMO | COPING WITH CHEMO | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4124 | | Corallium rubrum | Corallium rubrum H1 | Cor-r. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4125 | | Corallium rubrum | Corallium rubrum H200 | Cor-r. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4126 | | Corallium rubrum | Corallium rubrum H30 | Cor-r. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4127 | | Corallium rubrum | Corallium rubrum LM01 | Cor-r. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4128 | | Corallium rubrum | Corallium rubrum LM02 | Cor-r. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4129 | | Corallium rubrum | Corallium rubrum LM03 | Cor-r. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4130 | | Corallium rubrum | Corallium rubrum SP3 | Cor-r. | 3D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 4131 | | Corallium rubrum | Corallium rubrum SP4 | Cor-r. | 4D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132 | | Cornus circinata | Cornus circinata S200 | Corn. | 200C | 2 dr | Pellets | Dose | | 10.00 | Standard | S | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4133 | | Cornus circinata | Cornus circinata QBX | Corn. | 8X | 1 oz | Pellets | | | 9.00 | Quintessence | Q | All | 22.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 4134 | | Corpus callosum | Corpus callosum N1DX RX-SR1 | Corp. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 24.0 | x | 0 | Storage | C69 | 10.00 | 240.00 | |
| 4135 | | Corpus luteum | Corpus luteum N1DX RX-SR1 | Corp. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | C70 | 10.00 | 100.00 | |
| 4136 | | Corralim rubrum | Corralim rubrum N30C-MDC | Corr. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C68 | 15.00 | 45.00 | |
| 4137 | | Corralim rubrum | Corralim rubrum N30X-MDC | Corr. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C68 | 15.00 | 30.00 | |
| 4138 | | Corralim rubrum | Corralim rubrum N1DX | Corr. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | C68 | 7.00 | 105.00 | |
| 4139 | | Cortisone | Cortisone N15X RX-SR1 | Cortiso. | 15X | 1 oz | Liquid | | | 0 | Newton Laboratories | NL | Practitioner | 22.0 | x | 0 | Storage | C71 | 10.00 | 220.00 | |
| 4140 | | Cortisone | Cortisone H200 | Cortiso. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4141 | | Cortisone | Cortisone H30 | Cortiso. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4142 | | Cortisone | Cortisone H1 | Cortiso. | 1M | 2 dr | Pellets | Dose | 2 dr | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4143 | | Cortisone | Cortisone H30 | Cortiso. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4144 | | Corvus corax principallis | Corvus corax principallis H1 | Corv. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4145 | | Corvus corax principallis | Corvus corax principallis H200 | Corv. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4146 | | Corvus corax principallis | Corvus corax principallis H200 | Corv. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4147 | | Corvus corax principallis | Corvus corax principallis H30 | Corv. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4148 | | Corvus corax principallis | Corvus corax principallis H30 | Corv. | 30C | 1 oz | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4149 | | Corvus corax principallis | Corvus corax principallis LM01 | Corv. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4150 | | Corvus corax principallis | Corvus corax principallis LM02 | Corv. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4151 | | Corvus corax principallis | Corvus corax principallis LM03 | Corv. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4152 | | Corvus corax principallis | Corvus corax principallis LM05 | Corv. | LM05 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4153 | | Corvus corax principallis | Corvus corax principallis H10 | Corv. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4154 | | Corydalis formosa | Corydalis formosa LM01 | Cory. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4155 | | Corydalis formosa | Corydalis formosa LM02 | Cory. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4156 | | Corydalis formosa | Corydalis formosa LM03 | Cory. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4157 | | Corydalis formosa W200 | Corydalis formosa W200 | Cory. | 200C | 2 dr | Pellets | Dose | | 10.00 | Washington | W | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4158 | | Corydalis formosa W30 | Corydalis formosa W30 | Cory. | 30C | 5 dr | Pellets | Dose | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4159 | | Cosmetic Chem | Cosmetic Chem Detox N-MDC | Cosm. | Misc | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C72 | 15.00 | 45.00 | |
| 4160 | | Cosmetic Chem | Cosmetic Chem Detox N-U04 | Cosm. | Misc | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C72 | 15.00 | 60.00 | |
| 4161 | | Cosmetic Chem | Cosmetic Chem Detox N-L08 | Cosm. | Misc | 8 oz | Liquid | | Liquid | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C72 | 20.00 | 20.00 | |
| 4162 | | Coxachie Virus | Coxachie Virus N15X RX-SR1 | Coxs. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C73 | 10.00 | 10.00 | |
| 4163 | | Crab Apple | Crab Apple Bach 20 ml | Crab Apple | 5X | 20 ml | | | | 7.00 | Washington | W | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4164 | | Crassotrea gig | Crassotrea gig F1 | Crass-g. | 1M | 7 gram | Pellets | Dose | Bottle | 15.00 | Freemans Chemist | F | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4165 | | Crassotrea gig F200 | Crassotrea gig F200 | Crass-g. | 200C | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4166 | | Crassotrea gig F30 | Crassotrea gig F30 | Crass-g. | 30C | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4167 | | Crategus oxycantha | Crategus oxycantha HK10 | Crat. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4168 | | Crategus oxycantha | Crategus oxycantha HK12 | Crat. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 4169 | | Crategus oxycantha | Crategus oxycantha HK1 | Crat. | 1M | 5 dr | Pellets | Dose | Bottle | 37.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4170 | | Crategus oxycantha | Crategus oxycantha H200 | Crat. | 200C | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4171 | | Crategus oxycantha | Crategus oxycantha HK200 | Crat. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 4172 | | Crategus oxycantha | Crategus oxycantha H30 | Crat. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4173 | | Crategus oxycantha | Crategus oxycantha HK30 | Crat. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 4174 | | Crategus oxycantha | Crategus oxycantha MT | Crat. | MT | 30 ml | MT | | Bottle | 8.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4175 | | Crategus oxycantha | Crategus oxycantha LM07 | Crat. | LM07 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4176 | | Crategus oxycantha | Crategus oxycantha H1 | Crat. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4177 | | Crategus oxycantha | Crategus oxycantha N10X-MDC | Crat. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4178 | | Crategus oxycantha | Crategus oxycantha N10X-MDC | Crat. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 57.0 | x | 0 | Storage | C74 | 15.00 | 855.00 | |
| 4179 | | Crategus oxycantha | Crategus oxycantha N10X-L1 | Crat. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 62.0 | x | 0 | Storage | C74 | 10.00 | 620.00 | |
| 4180 | | Crategus oxycantha | Crategus oxycantha N15X-MDC | Crat. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | C74 | 15.00 | 75.00 | |
| 4181 | | Crategus oxycantha | Crategus oxycantha N15X | Crat. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C74 | 7.00 | 98.00 | |
| 4182 | | Crategus oxycantha | Crategus oxycantha N15X-L1 | Crat. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL1 | All | 24.0 | x | 0 | Storage | C74 | 10.00 | 240.00 | |
| 4183 | | Crategus oxycantha | Crategus oxycantha N30X-MDC | Crat. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C74 | 15.00 | 60.00 | |
| 4184 | | Crategus oxycantha | Crategus oxycantha N30X | Crat. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | C74 | 7.00 | 77.00 | |
| 4185 | | Crocus sativus | Crocus sativus H10 | Croc. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 4186 | | Crocus sativus | Crocus sativus HK12 | Croc. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 4187 | | Crocus sativus | Crocus sativus H1 | Croc. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 4188 | | Crocus sativus | Crocus sativus H200 | Croc. | 200C | 2 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 4189 | | Crocus sativus | Crocus sativus H200 | Croc. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 4190 | | Crocus sativus | Crocus sativus HK30 | Croc. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 4191 | | Crocus sativus | Crocus sativus LM01 | Croc. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4192 | | Crocus sativus | Crocus sativus LM02 | Croc. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4193 | | Crocus sativus | Crocus sativus LM03 | Croc. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4194 | | Crocus sativus | Crocus sativus LM04 | Croc. | LM04 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4195 | | Crocus sativus | Crocus sativus LM05 | Croc. | LM05 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4196 | | Crocus sativus | Crocus sativus N15X-MDC | Croc. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C75 | 15.00 | 15.00 | |
| 4197 | | Crocus sativus | Crocus sativus N30X | Croc. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C75 | 7.00 | 7.00 | |
| 4198 | | Crocus sativus | Crocus sativus N30X-MDC | Croc. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C75 | 15.00 | 15.00 | |
| 4199 | | CROSSROADS TO CURE | CROSSROADS TO CURE | CROSSROADS TO CURE | Book | Book | Book | | Book | 14.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 19.95 | 39.90 | |
| 4200 | | Crotalus cascavella | Crotalus cascavella H1 | Crot-c. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4201 | | Crotalus cascavella | Crotalus cascavella H200 | Crot-c. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4202 | | Crotalus cascavella | Crotalus cascavella H30 | Crot-c. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4203 | | Crotalus cascavella | Crotalus cascavella H30 | Crot-c. | 30C | 5 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4204 | | Crotalus cascavella | Crotalus cascavella LM10 | Crot-c. | LM10 | 1 gram | Liquid | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4205 | | Crotalus cascavella | Crotalus cascavella LM11 | Crot-c. | LM11 | 1 gram | Liquid | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4206 | | Crotalus cascavella | Crotalus cascavella LM12 | Crot-c. | LM12 | 1 gram | Liquid | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4207 | | Crotalus cascavella | Crotalus cascavella LM01 | Crot-c. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4208 | | Crotalus cascavella | Crotalus cascavella LM02 | Crot-c. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4209 | | Crotalus cascavella | Crotalus cascavella LM03 | Crot-c. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4210 | | Crotalus cascavella | Crotalus cascavella LM06 | Crot-c. | LM06 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4211 | | Crotalus cascavella | Crotalus cascavella LM07 | Crot-c. | LM07 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4212 | | Crotalus cascavella | Crotalus cascavella LM08 | Crot-c. | LM08 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4213 | | Crotalus cascavella | Crotalus cascavella LM09 | Crot-c. | LM09 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4214 | | Crotalus cascavella | Crotalus cascavella H10 | Crot-c. | 10M | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4215 | | Crotalus cascavella | Crotalus cascavella H10 | Crot-c. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4216 | | Crotalus horridus | Crotalus horridus H1 | Crot-h. | 1M | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | All | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4217 | | Crotalus horridus | Crotalus horridus H12 | Crot-h. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4218 | | Crotalus horridus | Crotalus horridus H200 | Crot-h. | 200C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4219 | | Crotalus horridus | Crotalus horridus H30 | Crot-h. | 30C | 5 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4220 | | Crotalus horridus | Crotalus horridus H30 | Crot-h. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4221 | | Crotalus horridus | Crotalus horridus H6 | Crot-h. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4222 | | Crotalus horridus | Crotalus horridus LM01 | Crot-h. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4223 | | Crotalus horridus | Crotalus horridus LM02 | Crot-h. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4224 | | Crotalus horridus | Crotalus horridus LM03 | Crot-h. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4225 | | Crotalus horridus | Crotalus horridus LM04 | Crot-h. | LM04 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4226 | | Crotalus horridus | Crotalus horridus LM05 | Crot-h. | LM05 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4227 | | Crotalus horridus | Crotalus horridus LM06 | Crot-h. | LM06 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4228 | | Crotalus horridus | Crotalus horridus LM07 | Crot-h. | LM07 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4229 | | Crotalus horridus | Crotalus horridus LM08 | Crot-h. | LM08 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4230 | | Crotalus horridus | Crotalus horridus LM09 | Crot-h. | LM09 | 1 gram | Liquid | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4231 | | Crotalus horridus | Crotalus horridus H12 | Crot-h. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4232 | | Crotalus horridus | Crotalus horridus N15X-MDC | Crot-h. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C76 | 15.00 | 15.00 | |
| 4233 | | Crotalus horridus | Crotalus horridus N15X | Crot-h. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C76 | 7.00 | 98.00 | |
| 4234 | | Crotalus horridus | Crotalus horridus N15X-L1 | Crot-h. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL1 | All | 12.0 | x | 0 | Storage | C76 | 10.00 | 120.00 | |
| 4235 | | Crotalus horridus | Crotalus horridus N30X-MDC | Crot-h. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C76 | 15.00 | 60.00 | |
| 4236 | | Crotalus horridus | Crotalus horridus N30X | Crot-h. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | C76 | 7.00 | 70.00 | |
| 4237 | | Crotalus horridus W200 | Crotalus horridus W200 | Crot-h. | 200C | 2 dr | Pellets | Dose | | 10.00 | Washington | W | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4239 | | Croton tiglium | Croton tiglium HK10 | Crot. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4240 | | Croton tiglium | Croton tiglium N10X-L1 | Crot. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C77 | 10.00 | 200.00 | |
| 4241 | | Croton tiglium | Croton tiglium HK12 | Crot. | 12C | 2 dr | Pellets | Dose | | 0 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 4242 | | Croton tiglium | Croton tiglium N15X-L1 | Crot. | 15X | 1 oz | Liquid | Bottle | | 7.00 | Hahnemann Kit | NL | All | 21.0 | x | 0 | Storage | C77 | 10.00 | 210.00 | |
| 4243 | | Croton tiglium | Croton tiglium N15X-L2 | Crot. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C77 | 15.00 | 90.00 | |
| 4244 | | Croton tiglium | Croton tiglium H1 | Crot. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 4245 | | Croton tiglium | Croton tiglium H200 | Crot. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | Practitioner | 2.5 | x | 0 | Storage | | 15.00 | 37.50 | |
| 4246 | | Croton tiglium | Croton tiglium N200C | Crot. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | N | Practitioner | 6.0 | x | 0 | Storage | | 7.00 | 42.00 | |
| 4248 | | Croton tiglium | Croton tiglium H30 | Crot. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | C77 | 0.00 | 0.00 | |
| 4249 | | Croton tiglium | Croton tiglium HK30 | Crot. | 30C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4250 | | Croton tiglium | Croton tiglium N30C-L1 | Crot. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | C77 | 10.00 | 130.00 | |
| 4251 | | Croton tiglium | Croton tiglium N30C-L2 | Crot. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C77 | 15.00 | 90.00 | |
| 4252 | | Croton tiglium | Croton tiglium N30X | Crot. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | C77 | 7.00 | 98.00 | |
| 4253 | | Croton tiglium | Croton tiglium N30X-L1 | Crot. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C77 | 10.00 | 200.00 | |
| 4254 | | Croton tiglium | Croton tiglium N30X-L2 | Crot. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | C77 | 15.00 | 90.00 | |
| 4255 | | Croton tiglium | Croton tiglium LM01 | Crot. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4256 | | Croton tiglium | Croton tiglium LM02 | Crot. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4257 | | Croton tiglium | Croton tiglium LM03 | Crot. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4258 | | Croton tiglium | Croton tiglium LM04 | Crot. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4259 | | Croton tiglium | Croton tiglium LM05 | Crot. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4260 | | Croton tiglium | Croton tiglium LM06 | Crot. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4261 | | Cubeba | Cubeba HK1 | Cube. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4262 | | Cubeba | Cubeba HK200 | Cube. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4263 | | Cubeba | Cubeba HK30 | Cube. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4264 | | Cubeba | Cubeba LM01 | Cube. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4265 | | Cubeba | Cubeba LM02 | Cube. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4266 | | Cubeba | Cubeba LM03 | Cube. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4267 | | Cubeba | Cubeba LM04 | Cube. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4268 | | Cubeba | Cubeba LM05 | Cube. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4269 | | Cubeba | Cubeba LM06 | Cube. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4270 | | Cucurbita pepo | Cucurbita pepo R12 | Cucu. | 12C | 1 gram | Pellets | Dose | | 7.00 | Remedia | REM | All | 2.0 | x | 0 | Remedia | | 0.00 | 0.00 | |
| 4271 | | Cucurbita pepo | Cucurbita pepo R200 | Cuc-p. | 200C | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | All | 0.0 | x | 0 | Remedia | | 0.00 | 0.00 | |
| 4272 | | Cucurbita pepo R6 | Cucurbita pepo R6 | Cucu. | 6C | 1 gram | Pellets | Dose | | 7.00 | Remedia | REM | All | 1.0 | x | 0 | Remedia | | 0.00 | 0.00 | |
| 4273 | | Culex | Culex H1 | Cule. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4274 | | Culex | Culex H200 | Cule. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4275 | | Culex | Culex H30 | Cule. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4276 | | Cuprum aceticum | Cuprum aceticum SP6 | Cupr. | 6D | 50 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | | 15.00 | 45.00 | |
| 4277 | | Cuprum aceticum | Cuprum aceticum N15X | Cupr. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | C78 | 7.00 | 140.00 | |
| 4278 | | Cuprum aceticum | Cuprum aceticum LM02 | Cupr. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4279 | | Cuprum aceticum | Cuprum aceticum LM03 | Cupr. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4280 | | Cuprum aceticum | Cuprum aceticum LM04 | Cupr. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4281 | | Cuprum aceticum | Cuprum aceticum LM05 | Cupr. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4282 | | Cuprum aceticum | Cuprum aceticum LM06 | Cupr. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4283 | | Cuprum aceticum | Cuprum aceticum LM07 | Cupr. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 250 | Medicinary | | 0.00 | 0.00 | |
| 4285 | | Cuprum arsenicosum | Cuprum arsenicosum H1 | Cupr-ar. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4286 | | Cuprum arsenicosum | Cuprum arsenicosum H12 | Cupr-ar. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4287 | | Cuprum arsenicosum | Cuprum arsenicosum H200 | Cupr-ar. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4288 | | Cuprum arsenicosum | Cuprum arsenicosum H30 | Cupr-ar. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4289 | | Cuprum arsenicosum | Cuprum arsenicosum LM01 | Cupr-ar. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4290 | | Cuprum arsenicosum | Cuprum arsenicosum LM10 | Cupr-ar. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4291 | | Cuprum arsenicosum | Cuprum arsenicosum LM11 | Cupr-ar. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4292 | | Cuprum arsenicosum | Cuprum arsenicosum LM12 | Cupr-ar. | LM12 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4293 | | Cuprum arsenicosum | Cuprum arsenicosum LM13 | Cupr-ar. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4294 | | Cuprum arsenicosum | Cuprum arsenicosum LM14 | Cupr-ar. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4295 | | Cuprum arsenicosum | Cuprum arsenicosum LM15 | Cupr-ar. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4296 | | Cuprum arsenicosum | Cuprum arsenicosum LM16 | Cupr-ar. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4297 | | Cuprum arsenicosum | Cuprum arsenicosum LM17 | Cupr-ar. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4298 | | Cuprum arsenicosum | Cuprum arsenicosum LM18 | Cupr-ar. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4299 | | Cuprum arsenicosum | Cuprum arsenicosum LM19 | Cupr-ar. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4300 | | Cuprum arsenicosum | Cuprum arsenicosum LM02 | Cupr-ar. | LM02 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4301 | | Cuprum arsenicosum | Cuprum arsenicosum LM20 | Cupr-ar. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4302 | | Cuprum arsenicosum | Cuprum arsenicosum LM21 | Cupr-ar. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4303 | | Cuprum arsenicosum | Cuprum arsenicosum LM22 | Cupr-ar. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4304 | | Cuprum arsenicosum | Cuprum arsenicosum LM23 | Cupr-ar. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4305 | | Cuprum arsenicosum | Cuprum arsenicosum LM24 | Cupr-ar. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4306 | | Cuprum arsenicosum | Cuprum arsenicosum LM03 | Cupr-ar. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4307 | | Cuprum arsenicosum | Cuprum arsenicosum LM04 | Cupr-ar. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4308 | | Cuprum arsenicosum | Cuprum arsenicosum LM05 | Cupr-ar. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4309 | | Cuprum arsenicosum | Cuprum arsenicosum LM06 | Cupr-ar. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4310 | | Cuprum arsenicosum | Cuprum arsenicosum LM07 | Cupr-ar. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4311 | | Cuprum arsenicosum | Cuprum arsenicosum LM08 | Cupr-ar. | LM08 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4312 | | Cuprum arsenicosum | Cuprum arsenicosum LM09 | Cupr-ar. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4313 | | Cuprum cum Carsinosin | Cuprum cum Carsinosin H30 | Cupr-carc. | 30C | 2 dr | Pellets | Dose | | | Hahnemann Laboratories | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4314 | | Cuprum metallicum | Cuprum metallicum HK10 | Cupr. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 4315 | | Cuprum metallicum | Cuprum metallicum HK12 | Cupr. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 4316 | | Cuprum metallicum | Cuprum metallicum H1 | Cupr. | 1M | 5 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 4317 | | Cuprum metallicum | Cuprum metallicum H200 | Cupr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4318 | | Cuprum metallicum | Cuprum metallicum HK200 | Cupr. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4319 | | Cuprum metallicum | Cuprum metallicum E30 | Cupr. | 30C | 2 oz | Liquid | Dose | | 13.00 | Olfact & Karl | EK | All | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 4320 | | Cuprum metallicum | Cuprum metallicum H30 | Cupr. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4321 | | Cuprum metallicum | Cuprum metallicum HK30 | Cupr. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 4322 | | Cuprum metallicum | Cuprum metallicum Q6X | Cupr. | 6X | 1 oz | Liquid | Dose | | | Quintessence | Q | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4323 | | Cuprum metallicum | Cuprum metallicum LM01 | Cupr. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4324 | | Cuprum metallicum | Cuprum metallicum LM010 | Cupr. | LM010 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4325 | | Cuprum metallicum | Cuprum metallicum LM011 | Cupr. | LM011 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4326 | | Cuprum metallicum | Cuprum metallicum LM012 | Cupr. | LM12 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4327 | | Cuprum metallicum | Cuprum metallicum LM013 | Cupr. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4328 | | Cuprum metallicum | Cuprum metallicum LM014 | Cupr. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4329 | | Cuprum metallicum | Cuprum metallicum LM015 | Cupr. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4330 | | Cuprum metallicum | Cuprum metallicum LM016 | Cupr. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4331 | | Cuprum metallicum | Cuprum metallicum LM017 | Cupr. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4332 | | Cuprum metallicum | Cuprum metallicum LM018 | Cupr. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4333 | | Cuprum metallicum | Cuprum metallicum LM02 | Cupr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4334 | | Cuprum metallicum | Cuprum metallicum LM03 | Cupr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4335 | | Cuprum metallicum | Cuprum metallicum LM04 | Cupr. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4336 | | Cuprum metallicum | Cuprum metallicum LM05 | Cupr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4337 | | Cuprum metallicum | Cuprum metallicum LM06 | Cupr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4338 | | Cuprum metallicum | Cuprum metallicum LM07 | Cupr. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4339 | | Cuprum metallicum | Cuprum metallicum LM08 | Cupr. | LM08 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4340 | | Cuprum metallicum | Cuprum metallicum LM09 | Cupr. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4341 | | Cuprum metallicum | Cuprum metallicum H10 | Cupr. | 10X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4342 | | Cuprum metallicum | Cuprum metallicum N10X H18 | Cupr. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | | 15.00 | 0.00 | |
| 4343 | | Cuprum metallicum | Cuprum metallicum N10X-MDC | Cupr. | 10X | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | | 15.00 | 30.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4344 | | Cuprum metallicum | Cuprum metallicum N10X | Cupr. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 55.0 | x | 0 | Medicinary | C79 | 7.00 | 385.00 | |
| 4345 | | Cuprum metallicum | Cuprum metallicum N10X-L1 | Cupr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | C79 | 10.00 | 90.00 | |
| 4346 | | Cuprum metallicum | Cuprum metallicum N15X-MDC | Cupr. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | C79 | 15.00 | 75.00 | |
| 4347 | | Cuprum metallicum | Cuprum metallicum N15X-L1 | Cupr. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Medicinary | C79 | 10.00 | 290.00 | |
| 4348 | | Cuprum metallicum | Cuprum metallicum N200K-MDC | Cupr. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | C79 | 15.00 | 15.00 | |
| 4349 | | Cuprum metallicum | Cuprum metallicum N200K | Cupr. | 200K | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | C79 | 7.00 | 119.00 | |
| 4350 | | Cuprum metallicum | Cuprum metallicum N30C-MDC | Cupr. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 4351 | | Cuprum metallicum | Cuprum metallicum N30C | Cupr. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | C79 | 7.00 | 119.00 | |
| 4352 | | Cuprum metallicum | Cuprum metallicum SP30 | Cupr. | 30C | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 4353 | | Cuprum metallicum | Cuprum metallicum N30X-MDC | Cupr. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | Wall | 15.00 | 105.00 | |
| 4354 | | Cuprum metallicum | Cuprum metallicum N30X | Cupr. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 43.0 | x | 0 | Medicinary | C79 | 7.00 | 301.00 | |
| 4355 | | Cuprum metallicum | Cuprum metallicum N30X-L1 | Cupr. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Medicinary | C79 | 10.00 | 320.00 | |
| 4356 | | Cuprum nitricum | Cuprum nitricum H1 | Cupr. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4357 | | Cuprum nitricum | Cuprum nitricum H200 | Cupr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4358 | | Cuprum nitricum | Cuprum nitricum H30 | Cupr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4359 | | Cuprum nitricum | Cuprum nitricum LM01 | Cupr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4360 | | Cuprum nitricum | Cuprum nitricum LM02 | Cupr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4361 | | Cuprum nitricum | Cuprum nitricum LM03 | Cupr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4362 | | Cuprum nitricum | Cuprum nitricum LM04 | Cupr. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4363 | | Cuprum nitricum | Cuprum nitricum LM05 | Cupr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4364 | | Cuprum nitricum | Cuprum nitricum LM06 | Cupr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4365 | | Cuprum nitricum | Cuprum nitricum LM07 | Cupr. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4366 | | Cuprum nitricum | Cuprum nitricum LM08 | Cupr. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4367 | | Cuprum nitricum | Cuprum nitricum LM09 | Cupr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4368 | | Cuprum phosphoricum | Cuprum phosphoricum H1 | Cupr-p. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4369 | | Cuprum phosphoricum | Cuprum phosphoricum H200 | Cupr-p. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4370 | | Cuprum phosphoricum | Cuprum phosphoricum H30 | Cupr-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4371 | | Cuprum phosphoricum | Cuprum phosphoricum LM01 | Cupr-p. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4372 | | Cuprum phosphoricum | Cuprum phosphoricum LM02 | Cupr-p. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4373 | | Cuprum phosphoricum | Cuprum phosphoricum LM03 | Cupr-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4374 | | Cuprum sulphuricum | Cuprum sulphuricum H1 | Cupr-s. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4375 | | Cuprum sulphuricum | Cuprum sulphuricum H200 | Cupr-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4376 | | Cuprum sulphuricum | Cuprum sulphuricum H30 | Cupr-s. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4377 | | Cuprum sulphuricum | Cuprum sulphuricum LM01 | Cupr-s. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4378 | | Cuprum sulphuricum | Cuprum sulphuricum LM02 | Cupr-s. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4379 | | Cuprum sulphuricum | Cuprum sulphuricum LM03 | Cupr-s. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4380 | | Cuprum sulphuricum | Cuprum sulphuricum LM04 | Cupr-s. | LM04 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4381 | | Cuprum sulphuricum | Cuprum sulphuricum LM05 | Cupr-s. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4382 | | Cuprum sulphuricum | Cuprum sulphuricum LM06 | Cupr-s. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4383 | | Cuprum sulphuricum | Cuprum sulphuricum LM07 | Cupr-s. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4384 | | Cuprum sulphuricum | Cuprum sulphuricum LM08 | Cupr-s. | LM08 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4385 | | Cuprum sulphuricum | Cuprum sulphuricum LM09 | Cupr-s. | LM09 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4386 | | Cuprum sulphuricum | Cuprum sulphuricum H10 | Cupr-s. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4387 | | Curare | Curare N30X-MDC | Cura. | 10x | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C80 | 15.00 | 60.00 | |
| 4388 | | Curare | Curare N10X-L1 | Cura. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | C80 | 10.00 | 270.00 | |
| 4389 | | Curare | Curare H1 | Cura. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4390 | | Curare | Curare H200 | Cura. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4391 | | Curare | Curare N30X-MDC | Cura. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C80 | 15.00 | 15.00 | |
| 4392 | | Curare | Curare LM01 | Cura. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4393 | | Curare | Curare LM02 | Cura. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4394 | | Curare | Curare LM03 | Cur. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4395 | | Curare | Curare H12 | Cura. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4396 | | Curare | Curare H18 | Cura. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4397 | | Cuprum arsenicosum | Cuprum arsenicosum LM22 | Cupr. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4398 | | Cuprum arsenicosum | Cuprum arsenicosum LM23 | Cupr. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4399 | | Cyclamen europeum | Cyclamen europeum HK10 | Cycl. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 4400 | | Cyclamen europeum | Cyclamen europeum HK12 | Cycl. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | 15.00 | | |
| 4401 | | Cyclamen europeum | Cyclamen europeum H1 | Cycl. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | H | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 4402 | | Cyclamen europeum | Cyclamen europeum H200 | Cycl. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 4403 | | Cyclamen europeum | Cyclamen europeum HK30 | Cycl. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 9.0 | x | 0 | Storage | | 15.00 | 135.00 | |
| 4404 | | Cyclamen europeum | Cyclamen europeum LM01 | Cycl. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4405 | | Cyclamen europeum | Cyclamen europeum LM10 | Cycl. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4406 | | Cyclamen europeum | Cyclamen europeum LM11 | Cycl. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4407 | | Cyclamen europeum | Cyclamen europeum LM12 | Cycl. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4408 | | Cyclamen europeum | Cyclamen europeum LM13 | Cycl. | LM13 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4409 | | Cyclamen europeum | Cyclamen europeum LM14 | Cycl. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4410 | | Cyclamen europeum | Cyclamen europeum LM15 | Cycl. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4411 | | Cyclamen europeum | Cyclamen europeum LM16 | Cycl. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4412 | | Cyclamen europeum | Cyclamen europeum LM17 | Cycl. | LM17 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4413 | | Cyclamen europeum | Cyclamen europeum LM18 | Cycl. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4414 | | Cyclamen europeum | Cyclamen europeum LM19 | Cycl. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4415 | | Cyclamen europeum | Cyclamen europeum LM02 | Cycl. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4416 | | Cyclamen europeum | Cyclamen europeum LM20 | Cycl. | LM20 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4417 | | Cyclamen europeum | Cyclamen europeum LM21 | Cycl. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4418 | | Cyclamen europeum | Cyclamen europeum LM22 | Cycl. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4419 | | Cyclamen europeum | Cyclamen europeum LM23 | Cycl. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4420 | | Cyclamen europeum | Cyclamen europeum LM23 | Cycl. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4421 | | Cyclamen europeum | Cyclamen europeum LM24 | Cycl. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4422 | | Cyclamen europeum | Cyclamen europeum LM03 | Cycl. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4423 | | Cyclamen europeum | Cyclamen europeum LM04 | Cycl. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4424 | | Cyclamen europeum | Cyclamen europeum LM05 | Cycl. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4425 | | Cyclamen europeum | Cyclamen europeum LM06 | Cycl. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4426 | | Cyclamen europeum | Cyclamen europeum LM07 | Cycl. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4427 | | Cyclamen europeum | Cyclamen europeum LM08 | Cycl. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4428 | | Cyclamen europeum | Cyclamen europeum LM09 | Cycl. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4429 | | Cyclamen europeum | Cyclamen europeum H30 | Cycl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4430 | | Cyclamen europeum | Cyclamen europeum N10X-MDC | Cycl. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C81 | 15.00 | 30.00 | |
| 4431 | | Cyclamen europeum | Cyclamen europeum N10X-L1 | Cycl. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | C81 | 10.00 | 20.00 | |
| 4432 | | Cyclamen europeum | Cyclamen europeum N15X-MDC | Cycl. | 15X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | C81 | 15.00 | 15.00 | |
| 4433 | | Cyclamen europeum | Cyclamen europeum N30C-MDC | Cycl. | 30C | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C81 | 15.00 | 45.00 | |
| 4434 | | Cyclamen europeum | Cyclamen europeum N30X-MDC | Cycl. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | C81 | 15.00 | 60.00 | |
| 4435 | | Cygnus cygnus | Cygnus cygnus H1 | Cygn. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4436 | | Cygnus cygnus | Cygnus cygnus H200 | Cygn. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4437 | | Cygnus cygnus | Cygnus cygnus H30 | Cygn. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4438 | | Cygnus cygnus | Cygnus cygnus LM01 | Cygn. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 245.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4439 | | Cygnus cygnus | Cygnus cygnus LM10 | Cygn. | LM10 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4440 | | Cygnus cygnus | Cygnus cygnus LM11 | Cygn. | LM11 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4441 | | Cygnus cygnus | Cygnus cygnus LM12 | Cygn. | LM12 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4442 | | Cygnus cygnus | Cygnus cygnus LM02 | Cygn. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4443 | | Cygnus cygnus | Cygnus cygnus LM03 | Cygn. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4444 | | Cygnus cygnus | Cygnus cygnus LM04 | Cygn. | LM04 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4445 | | Cygnus cygnus | Cygnus cygnus LM05 | Cygn. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4446 | | Cygnus cygnus | Cygnus cygnus LM06 | Cygn. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4447 | | Cygnus cygnus | Cygnus cygnus LM07 | Cygn. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4448 | | Cygnus cygnus | Cygnus cygnus LM08 | Cygn. | LM08 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4449 | | Cygnus cygnus | Cygnus cygnus LM09 | Cygn. | LM09 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order Cost | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4450 | | Cypraea eglantina | Cypraea eglantina H200 | | Cypr. | 200C | .5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4451 | | Cypraea eglantina | Cypraea eglantina H30 | | Cypr. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4452 | | Cypraea eglantina | Cypraea eglantina LM01 | | Cypr. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4453 | | Cypraea eglantina | Cypraea eglantina LM02 | | Cypr. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4454 | | Cypraea eglantina | Cypraea eglantina LM03 | | Cypr. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4455 | | Cypraea eglantina | Cypraea eglantina LM04 | | Cypr. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4456 | | Cypraea eglantina | Cypraea eglantina LM05 | | Cypr. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4457 | | Cypraea eglantina | Cypraea eglantina LM06 | | Cypr. | LM06 | 1 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4458 | | Cypraea eglantina | Cypraea eglantina LM07 | | Cypr. | LM07 | 1 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4459 | | Cypraea eglantina | Cypraea eglantina LM08 | | Cypr. | LM08 | 1 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4460 | | Cypraea eglantina | Cypraea eglantina LM09 | | Cypr. | LM09 | 1 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4461 | | Cypraea eglantina | Cypraea eglantina H1 | | Cypr. | 1M | .5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4462 | | Cypripedium pubescens | Cypripedium pubescens N10X-MDC | | Cypr. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | C83 | 15.00 | 0.00 | |
| 4463 | | Cypripedium pubescens | Cypripedium pubescens N30C-MDC | | Cypr. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | C83 | 15.00 | 45.00 | |
| 4464 | | Cypripedium pubescens | Cypripedium pubescens H1 | | Cypr. | 1M | 2 dr | Pellets | Dose | | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4465 | | Cypripedium pubescens | Cypripedium pubescens H1 | | Cypr. | 1M | .5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4466 | | Cypripedium pubescens | Cypripedium pubescens H200 | | Cypr. | 200C | .5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4467 | | Cypripedium pubescens | Cypripedium pubescens S200 | | Cypr. | 200C | 2 dr | Pellets | Dose | | 0 | Standard | S | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4468 | | Cypripedium pubescens | Cypripedium pubescens LM01 | | Cypr. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4469 | | Cypripedium pubescens | Cypripedium pubescens LM02 | | Cypr. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4470 | | Cypripedium pubescens | Cypripedium pubescens LM03 | | Cypr. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4471 | | Cypropedium pubescens LM 1 | Cypropedium pubescens LM 1 | | Cypr. | LM01 | .5 dr | Pellets | Dose | | 10.00 | | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4472 | | Cystisus scoparius | Cystisus scoparius N30X | | Cyst. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | C84 | 7.00 | 119.00 | |
| 4473 | | Cystisus scoparius | Cystisus scoparius N30X-MDC | | Cyst. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | C84 | 15.00 | 0.00 | |
| 4474 | | Cytomegalo virus | Cytomegalo virus N15X RX-SR1 | | Cyto. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | C85 | 10.00 | 30.00 | |
| 4475 | | Dairy Grain Nightshade | Dairy Grain Nightshade N-L01 | | Dair. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 56.0 | x | 0 | Storage | D1 | 10.00 | 560.00 | |
| 4476 | | Dairy Grain Nightshade | Dairy Grain Nightshade N-MDC | | Dair. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | D1 | 15.00 | 345.00 | |
| 4477 | | Danaus plex | Danaus plex H30 | | Dan. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4478 | | Datura arborea | Datura arborea H200 | | Dat.a. | 200C | .5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4479 | | DDT | DDT E12D | | | 12D | 2 oz | Pellets | 2 dr | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4480 | | DDT | DDT E200 | | | 200C | 2 oz | Pellets | Dose | | 16.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4481 | | DDT | DDT E30 | | | 30C | 2 oz | Pellets | 2 dr | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4482 | | DDT | DDT E6X | | | 6D | 2 oz | Pellets | 2 dr | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4483 | | Debbies Acne Formula | Debbies Acne Formula | | Debb. | NA | 4 oz | Pellets | 4 oz | | 7.00 | AMCH | AMH | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4484 | | Dendroaspis polylepis | Dendroaspis polylepis H1 | | Dendr-pol. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4485 | | Dendroaspis polylepis | Dendroaspis polylepis H200 | | Dendr-pol. | 200C | .5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4486 | | Dendroaspis polylepis | Dendroaspis polylepis H30 | | Dendr-pol. | 30C | .5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4487 | | Dendroaspis polylepis | Dendroaspis polylepis H6 | | Dendr-pol. | 6C | 2 dr | Pellets | Dose | | | | | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 4488 | | Dendroaspis polylepis | Dendroaspis polylepis LM01 | | Dendr-pol. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4489 | | Dendroaspis polylepis | Dendroaspis polylepis LM02 | | Dendr-pol. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4490 | | Dendroaspis polylepis | Dendroaspis polylepis LM03 | | Dendr-pol. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4491 | | Dendroaspis polylepis | Dendroaspis polylepis LM04 | | Dendr-pol. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4492 | | Dendroaspis polylepis | Dendroaspis polylepis LM05 | | Dendr-pol. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4493 | | Dendroaspis polylepis | Dendroaspis polylepis LM06 | | Dendr-pol. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4494 | | Dengue Fever | Dengue Fever N10X-MDC | | Deng. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | D2 | 15.00 | 30.00 | |
| 4495 | | Dengue Fever | Dengue Fever N10X RX-SR1 | | Deng. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 24.0 | x | 0 | Storage | D2 | 10.00 | 240.00 | |
| 4496 | | Dengue Fever | Dengue Fever N15X-MDC | | Deng. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | D2 | 15.00 | 195.00 | |
| 4497 | | Dental | Dental Detox N-L01 | | Dent. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | D3 | 10.00 | 240.00 | |
| 4498 | | Dental | Dental Detox N-L04 | | Dent. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | D3 | 15.00 | 165.00 | |
| 4499 | | DERMATOLOGY | DERMATOLOGY | DERMATOLOGY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4500 | | Desert Kit + Booklet | Desert Kit + Booklet | Desert Kit + Booklet | 30C | 2 dr | Pellets | Dose | | 33.00 | Hahnemann Laboratories | H | All | 13.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | | |
| 4501 | | Kit, Washington, General 18 | Kit, Washington, General 18 | Kit, Washington, General 18 | 30C | .5 dr | Pellets | Dose | | 33.00 | Washington | W | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | | |
| 4502 | | Desert Scene Cards | Desert Scene Cards | Desert Scene Cards | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 14.0 | | 0 | Medicinary | Wall | 15.00 | 210.00 | | |
| 4503 | | DESERT WORLD A HOMEOPATHIC EXPLORATION | DESERT WORLD A HOMEOPATHIC EXPLORATION | DESERT WORLD A HOMEOPATHIC EXPLORATION | Book | Book | Book | Book | | ?? | QJP Distribution | QJP | Practitioner | 4.0 | | 0 | Bookstore | Shelf | 15.00 | 60.00 | | |
| 4504 | | DESKTOP companion of Physical Pathology | DESKTOP companion of Physical Pathology | DESKTOP companion of Physical Pathology | Book | Book | Book | Book | | ?? | | HCB | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | | |
| 4505 | | DESKTOP GUIDE TO KEYNOTES and CONFIRMATORY SYMPTOMS | DESKTOP GUIDE TO KEYNOTES and CONFIRMATORY SYMPTOMS | | Book | Book | Book | Book | | ?? | | HCB | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | | |
| 4506 | | Diab-r | Diab-r | | Diab-r. | ?? | 2 dr | Capsules | Bottle | | 7.00 | Neepa Sevak | NS | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4507 | | Diarrhea | Diarrhea N-MDC | | Diarr. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 54.0 | x | 0 | Storage | D4 | 15.00 | 810.00 | |
| 4508 | | Diazepam | Diazepam LM01 | | Diaz. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4509 | | Diazepam | Diazepam LM02 | | Diaz. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4510 | | Diazepam | Diazepam LM03 | | Diaz. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4511 | | Diazepam | Diazepam LM04 | | Diaz. | LM04 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4512 | | Diazepam | Diazepam LM05 | | Diaz. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4513 | | Diazepam | Diazepam LM06 | | Diaz. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4514 | | DICTIONARY OF PRACTICAL MATERIA MEDICA (3 volumes) | DICTIONARY OF PRACTICAL MATERIA MEDICA (3 volumes) | DICTIONARY OF PRACTICAL MATERIA MEDICA (3 volumes) | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | | |
| 4515 | | Digitalinum | Digitalinum N10X | | Digi. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | D5 | 7.00 | 42.00 | |
| 4516 | | Digitalinum | Digitalinum N10X-MDC | | Digi. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | D5 | 15.00 | 30.00 | |
| 4517 | | Digitalinum | Digitalinum N15X-MDC | | Digi. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | D5 | 15.00 | 150.00 | |
| 4518 | | Digitalinum | Digitalinum N30C | | Digi. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | D5 | 7.00 | 63.00 | |
| 4519 | | Digitalinum | Digitalinum N30C-MDC | | Digi. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | D5 | 15.00 | 15.00 | |
| 4520 | | Digitalis purpurea | Digitalis purpurea H10 | | Dig. | 10M | .5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | H | None | 10.0 | x | 0 | Storage | Wall | 15.00 | 150.00 | |
| 4521 | | Digitalis purpurea | Digitalis purpurea H412 | | Dig. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | H | None | 1.0 | x | 0 | Storage | Wall | 15.00 | 15.00 | |
| 4522 | | Digitalis purpurea | Digitalis purpurea H1 | | Dig. | 1M | 2 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | H | None | 1.0 | x | 0 | Storage | Wall | 15.00 | 0.00 | |
| 4523 | | Digitalis purpurea | Digitalis purpurea H200 | | Dig. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 4524 | | Digitalis purpurea | Digitalis purpurea H200 | | Dig. | 200C | .5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 4525 | | Digitalis purpurea | Digitalis purpurea H30 | | Dig. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 4526 | | Digitalis purpurea | Digitalis purpurea H30 | | Dig. | 30C | .5 dr | Pellets | Dose | | 5.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 4527 | | Digitalis purpurea | Digitalis purpurea Q4X | | Dig. | 4X | 2 dr | Pellets | Dose | | 8.00 | Quinessence | Q | All | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 4528 | | Digitalis purpurea | Digitalis purpurea HX6 | | Dig. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 4529 | | Digitalis purpurea | Digitalis purpurea LM01 | | Dig. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4530 | | Digitalis purpurea | Digitalis purpurea LM02 | | Dig. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4531 | | Digitalis purpurea | Digitalis purpurea LM10 | | Dig. | LM10 | 1 gram | Liquid | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4532 | | Digitalis purpurea | Digitalis purpurea LM11 | | Dig. | LM11 | 1 gram | Liquid | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4533 | | Digitalis purpurea | Digitalis purpurea LM12 | | Dig. | LM12 | 1 gram | Liquid | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4534 | | Digitalis purpurea | Digitalis purpurea LM13 | | Dig. | LM13 | 1 gram | Liquid | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4535 | | Digitalis purpurea | Digitalis purpurea LM14 | | Dig. | LM14 | 1 gram | Liquid | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4536 | | Digitalis purpurea | Digitalis purpurea LM015 | | Dig. | LM15 | 1 gram | Liquid | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4537 | | Digitalis purpurea | Digitalis purpurea LM16 | Dig. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4538 | | Digitalis purpurea | Digitalis purpurea LM17 | Dig. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4539 | | Digitalis purpurea | Digitalis purpurea LM18 | Dig. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4540 | | Digitalis purpurea | Digitalis purpurea LM02 | Dig. | LM02 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4541 | | Digitalis purpurea | Digitalis purpurea LM20 | Dig. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4542 | | Digitalis purpurea | Digitalis purpurea LM21 | Dig. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4543 | | Digitalis purpurea | Digitalis purpurea LM03 | Dig. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4544 | | Digitalis purpurea | Digitalis purpurea LM04 | Dig. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4545 | | Digitalis purpurea | Digitalis purpurea LM05 | Dig. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4546 | | Digitalis purpurea | Digitalis purpurea LM06 | Dig. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4547 | | Digitalis purpurea | Digitalis purpurea LM07 | Dig. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4548 | | Digitalis purpurea | Digitalis purpurea LM08 | Dig. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4549 | | Digitalis purpurea | Digitalis purpurea LM09 | Dig. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4550 | | Digitalis purpurea | Digitalis purpurea N10X-L1 | Dig. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | D6 | 10.00 | 40.00 | |
| 4551 | | Digitalis purpurea | Digitalis purpurea N15X-L1 | Dig. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | D6 | 10.00 | 290.00 | |
| 4552 | | Digitalis purpurea | Digitalis purpurea N200X-MDC | Dig. | 200X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | D6 | 15.00 | 60.00 | |
| 4553 | | Digitalis purpurea | Digitalis purpurea N30C | Dig. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | D6 | 7.00 | 84.00 | |
| 4554 | | Digitalis purpurea | Digitalis purpurea N30C-L2 | Dig. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | D6 | 10.00 | 40.00 | |
| 4555 | | Digitalis purpurea | Digitalis purpurea N30X-MDC | Dig. | 30X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | D6 | 15.00 | 45.00 | |
| 4556 | | Digitalis purpurea | Digitalis purpurea N30X | Dig. | 200X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 60.0 | x | 0 | Storage | D6 | 7.00 | 420.00 | |
| 4557 | | Digitalis purpurea | Digitalis purpurea N200X | Dig. | 200X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | D6 | 7.00 | 84.00 | |
| 4558 | | Digitalis purpurea | Digitalis purpurea H10 | Dig. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4559 | | Diomeda eulans | Diomeda eulans H200 | Diom. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4560 | | Diomeda eulans | Diomeda eulans LM01 | Diom. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4561 | | Diomeda eulans | Diomeda eulans LM10 | Diom. | LM10 | 1 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4562 | | Diomeda eulans | Diomeda eulans LM11 | Diom. | LM11 | 1 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4563 | | Diomeda eulans | Diomeda eulans LM12 | Diom. | LM12 | 1 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4564 | | Diomeda eulans | Diomeda eulans LM02 | Diom. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4565 | | Diomeda eulans | Diomeda eulans LM03 | Diom. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4566 | | Diomeda eulans | Diomeda eulans LM04 | Diom. | LM04 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4567 | | Diomeda eulans | Diomeda eulans LM05 | Diom. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4568 | | Diomeda eulans | Diomeda eulans LM06 | Diom. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4569 | | Diomeda eulans | Diomeda eulans LM07 | Diom. | LM07 | 1 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4570 | | Diomeda eulans | Diomeda eulans LM08 | Diom. | LM08 | 1 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4571 | | Diomeda eulans | Diomeda eulans LM09 | Diom. | LM09 | 1 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4572 | | Dionaea musc | Dionaea musc LM01 | Dion. | LM01 | 1 oz | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4573 | | Dionaea musc | Dionaea musc LM02 | Dion. | LM02 | | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4574 | | Dionaea musc | Dionaea musc LM03 | Dion. | LM03 | | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4575 | | Dioscorea villosa | Dioscorea villosa H1 | Dios. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | H | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 4576 | | Dioscorea villosa | Dioscorea villosa H200 | Dios. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4577 | | Dioscorea villosa | Dioscorea villosa H200 | Dios. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 4578 | | Dioscorea villosa | Dioscorea villosa S0200 | Dios. | 200C | 4 oz | Liquid | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4579 | | Dioscorea villosa | Dioscorea villosa E30 | Dios. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4580 | | Dioscorea villosa | Dioscorea villosa HK30 | Dios. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4581 | | Dioscorea villosa | Dioscorea villosa S030 | Dios. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4582 | | Dioscorea villosa | Dioscorea villosa LM01 | Dios. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4583 | | Dioscorea villosa | Dioscorea villosa LM02 | Dios. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4584 | | Dioscorea villosa | Dioscorea villosa LM03 | Dios. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4585 | | Dioscorea villosa | Dioscorea villosa LM05 | Dios. | LM05 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4586 | | Dioscorea villosa | Dioscorea villosa LM06 | Dios. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4587 | | Dioscorea villosa | Dioscorea villosa N10X-L1 | Dios. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | D7 | 10.00 | 0.00 | |
| 4588 | | Dioscorea villosa | Dioscorea villosa N10X-MDC | Dios. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | D7 | 15.00 | 60.00 | |
| 4589 | | Dioscorea villosa | Dioscorea villosa N15X | Dios. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | D7 | 7.00 | 98.00 | |
| 4590 | | Dioscorea villosa | Dioscorea villosa N15X-MDC | Dios. | 15X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | D7 | 15.00 | 45.00 | |
| 4591 | | Dioscorea villosa | Dioscorea villosa N30X-MDC | Dios. | 30X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | D7 | 15.00 | 45.00 | |
| 4592 | | Diospyros kaki | Diospyros kaki H200 | Dios. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4593 | | Diospyros kaki | Diospyros kaki H200 | Dios. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4594 | | Diospyros kaki | Diospyros kaki LM01 | Dios. | LM01 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4595 | | Diospyros kaki | Diospyros kaki LM02 | Dios. | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4596 | | Diospyros kaki | Diospyros kaki LM03 | Dios. | LM03 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4597 | | Diptherinum | Diptherinum N10X RX-MDC | Dipt. | 10X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | D8 | 15.00 | 45.00 | |
| 4598 | | Diptherinum | Diptherinum N10X RX-SR1 | Dipt. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | D8 | 10.00 | 280.00 | |
| 4599 | | Diptherinum | Diptherinum N200X RX-SR1 | Dipt. | 200X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | D8 | 10.00 | 320.00 | |
| 4600 | | Diptherinum | Diptherinum T30 | Dipt. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4601 | | DISCOUNT BIN | DISCOUNT BIN | DISCOUNT BIN | NA | Item | Pellets | Unit | | ?? | | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 4602 | | Distilled Water | Distilled Water | Distilled Water | NA | 1 gallon | NA | | | 2.00 | Fry's Groceries | Fry's | Practitioner | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 4603 | | Di-TE-Per | Di-TE-Per N10X RX-MDC | | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | D9 | 15.00 | 45.00 | |
| 4604 | | DIVIDED LEGACY vol 3 | DIVIDED LEGACY vol 3 | DIVIDED LEGACY vol 3 | Book | Book | Book | Book | | 14.00 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 20.00 | 20.00 | |
| 4605 | | DIVIDED LEGACY vol 4 | DIVIDED LEGACY vol 4 | DIVIDED LEGACY vol 4 | Book | Book | Book | Book | | 14.00 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4606 | | Divya | Divya HE1 | Divya | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4607 | | Divya | Divya HE200 | Divya | 200C | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4608 | | Divya | Divya HE30 | Divya | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4609 | | DNA | DNA N10X RX-SR1 | | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 29.0 | x | 0 | Storage | D10 | 10.00 | 290.00 | |
| 4610 | | Dolichos prur | Dolichos prur LM01 | Doli. | LM01 | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4611 | | Dolichos prur | Dolichos prur LM02 | Doli. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4612 | | Dolichos prur | Dolichos prur LM03 | Doli. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4613 | | Dolichos pruriens | Dolichos prur N30C-MDC | Doli. | 30C | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | D11 | 15.00 | 45.00 | |
| 4614 | | DOSIS UNICA EN HOMEOPATIA | DOSIS UNICA EN HOMEOPATIA | DOSIS UNICA EN HOMEOPATIA | Book | Book | Book | Book | | | System | SYS | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 4615 | | DREAMS SYMBOLS & HOMEOPATHY | DREAMS SYMBOLS & HOMEOPATHY | DREAMS SYMBOLS & HOMEOPATHY | Book | Book | Book | Book | | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4616 | | dropper cap 4 oz | dropper cap 4 oz | Cap-4 oz | NA | Dropper | Supplies | Wholesale | | 0.40 | Remnant Health | RHC | Practitioner | 96.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4617 | | Drosera rotundifolia | Drosera rotundifolia H10 | Dros. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4618 | | Drosera rotundifolia | Drosera rotundifolia H12 | Dros. | 12C | 2 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 4619 | | Drosera rotundifolia | Drosera rotundifolia H1 | Dros. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Medicinary | Wall | 15.00 | 3.75 | |
| 4620 | | Drosera rotundifolia | Drosera rotundifolia S0200 | Dros. | 200C | 4 oz | Liquid | Dose | Bottle | 15.95 | Remnant Health | RHC | Practitioner | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4621 | | Drosera rotundifolia | Drosera rotundifolia H200 | Dros. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | RHC | None | 0.3 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4622 | | Drosera rotundifolia | Drosera rotundifolia E30 | Dros. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4623 | | Drosera rotundifolia | Drosera rotundifolia H30 | Dros. | 30C | 2 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | H | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 4624 | | Drosera rotundifolia | Drosera rotundifolia HK30 | Dros. | 30C | 2 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | H | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 4625 | | Drosera rotundifolia | Drosera rotundifolia S30 | Dros. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4626 | | Drosera rotundifolia | Drosera rotundifolia O30 | Dros. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4627 | | Drosera rotundifolia | Drosera rotundifolia H46 | Dros. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 14.0 | | 0 | Medicinary | Wall | 0.00 | 64.00 | |
| 4628 | | Drosera rotundifolia | Drosera rotundifolia LM10 | Dros. | LM10 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4629 | | Drosera rotundifolia | Drosera rotundifolia LM11 | Dros. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4630 | | Drosera rotundifolia | Drosera rotundifolia LM12 | Dros. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4631 | | Drosera rotundifolia | Drosera rotundifolia LM13 | Dros. | LM13 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4632 | | Drosera rotundifolia | Drosera rotundifolia LM013 | Dros. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4633 | | Drosera rotundifolia | Drosera rotundifolia LM014 | Dros. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4634 | | Drosera rotundifolia | Drosera rotundifolia LM015 | Dros. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4635 | | Drosera rotundifolia | Drosera rotundifolia LM016 | Dros. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4636 | | Drosera rotundifolia | Drosera rotundifolia LM017 | Dros. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4637 | | Drosera rotundifolia | Drosera rotundifolia LM018 | Dros. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4638 | | Drosera rotundifolia | Drosera rotundifolia LM019 | Dros. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4639 | | Drosera rotundifolia | Drosera rotundifolia LM02 | Dros. | LM02 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4640 | | Drosera rotundifolia | Drosera rotundifolia LM020 | Dros. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4641 | | Drosera rotundifolia | Drosera rotundifolia LM021 | Dros. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4642 | | Drosera rotundifolia | Drosera rotundifolia LM03 | Dros. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4643 | | Drosera rotundifolia | Drosera rotundifolia LM04 | Dros. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4644 | | Drosera rotundifolia | Drosera rotundifolia LM05 | Dros. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4645 | | Drosera rotundifolia | Drosera rotundifolia LM06 | Dros. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4646 | | Drosera rotundifolia | Drosera rotundifolia LM07 | Dros. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4647 | | Drosera rotundifolia | Drosera rotundifolia LM08 | Dros. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4648 | | Drosera rotundifolia | Drosera rotundifolia LM09 | Dros. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4649 | | Drosera rotundifolia | Drosera rotundifolia H11C | Dros. | 11C | 2 dr | | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4650 | eComm | Drosera rotundifolia | Drosera rotundifolia N10X-500 p | Dros. | 10X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 14.0 | x | 0 | Medicinary | D12 | 15.00 | 210.00 | |
| 4651 | eComm | Drosera rotundifolia | Drosera rotundifolia N15X-L1 | Dros. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 13.0 | x | 0 | Storage | D12 | 10.00 | 130.00 | |
| 4652 | eComm | Drosera rotundifolia | Drosera rotundifolia N15X-L2 | Dros. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | D12 | 15.00 | 90.00 | |
| 4653 | eComm | Drosera rotundifolia | Drosera rotundifolia N15X-500 p | Dros. | 15X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Medicinary | D12 | 15.00 | 15.00 | |
| 4654 | | Drosera rotundifolia | Drosera rotundifolia N200K-MDC | Dros. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | D12 | 15.00 | 105.00 | |
| 4655 | | Drosera rotundifolia | Drosera rotundifolia N200K | Dros. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 15.0 | x | 0 | Storage | D12 | 7.00 | 105.00 | |
| 4656 | eComm | Drosera rotundifolia | Drosera rotundifolia N30C-L1 | Dros. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 28.0 | x | 0 | Storage | D12 | 10.00 | 280.00 | |
| 4657 | eComm | Drosera rotundifolia | Drosera rotundifolia N30X-500 p | Dros. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Medicinary | D12 | 15.00 | 15.00 | |
| 4658 | | Drymis winteri | Drymis winteri N15X-MDC | Drym. | 15x | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | D13 | 15.00 | 15.00 | |
| 4659 | | Dubosia | Dubosia H30 | Dub. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4660 | | Dulcamara | Dulcamara HK10 | Dulc. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4661 | eComm | Dulcamara | Dulcamara N10X | Dulc. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 2.0 | x | 0 | Medicinary | D14 | 7.00 | 14.00 | |
| 4662 | eComm | Dulcamara | Dulcamara N10X-L2 | Dulc. | 10X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 9.0 | x | 0 | Storage | D14 | 10.00 | 90.00 | |
| 4663 | | Dulcamara | Dulcamara N10X-L2 | Dulc. | 10X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | D14 | 15.00 | 90.00 | |
| 4664 | eComm | Dulcamara | Dulcamara N15X-500 p | Dulc. | 15X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Medicinary | D14 | 15.00 | 45.00 | |
| 4665 | eComm | Dulcamara | Dulcamara N15X | Dulc. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 28.0 | x | 0 | Medicinary | D14 | 7.00 | 196.00 | |
| 4666 | eComm | Dulcamara | Dulcamara N30C-L1 | Dulc. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 16.0 | x | 0 | Storage | D14 | 10.00 | 160.00 | |
| 4667 | | Dulcamara | Dulcamara HK1 | Dulc. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4668 | | Dulcamara | Dulcamara H200 | Dulc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4669 | | Dulcamara | Dulcamara HK200 | Dulc. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 4670 | | Dulcamara | Dulcamara N200K-MDC | Dulc. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | Practitioner | 3.0 | x | 0 | Storage | | 15.00 | 45.00 | |
| 4671 | | Dulcamara | Dulcamara N200C | Dulc. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | | 7.00 | 42.00 | |
| 4672 | | Dulcamara | Dulcamara E30 | Dulc. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 4673 | | Dulcamara | Dulcamara HK30 | Dulc. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4674 | | Dulcamara | Dulcamara HK30 | Dulc. | 30C | 5 dr | Pellets | Bottle | Bottle | 8.69 | Hahnemann Kit | HK | | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 4675 | | Dulcamara | Dulcamara O30 | Dulc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4676 | eComm | Dulcamara | Dulcamara N30X | Dulc. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 14.0 | x | 0 | Medicinary | D14 | 7.00 | 98.00 | |
| 4677 | eComm | Dulcamara | Dulcamara N30C | Dulc. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 0.0 | x | 0 | Medicinary | D14 | 7.00 | 0.00 | |
| 4678 | | Dulcamara | Dulcamara LM01 | Dulc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4679 | | Dulcamara | Dulcamara LM10 | Dulc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4680 | | Dulcamara | Dulcamara LM011 | Dulc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4681 | | Dulcamara | Dulcamara LM012 | Dulc. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4682 | | Dulcamara | Dulcamara LM02 | Dulc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4683 | | Dulcamara | Dulcamara LM03 | Dulc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4684 | | Dulcamara | Dulcamara LM04 | Dulc. | LM04 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4685 | | Dulcamara | Dulcamara LM05 | Dulc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4686 | | Dulcamara | Dulcamara LM06 | Dulc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4687 | | Dulcamara | Dulcamara LM07 | Dulc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4688 | | Dulcamara | Dulcamara LM08 | Dulc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4689 | | Dulcamara | Dulcamara LM09 | Dulc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4690 | eComm | Dulcamara | Dulcamara  N15-500 p | Dulc. | 15X | 500 pellets | Pellets | | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Medicinary | | 15.00 | 45.00 | |
| 4691 | eComm | Dulcamara | Dulcamara N30C-500 p | Dulc. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 5.0 | x | 0 | Medicinary | | 15.00 | 75.00 | |
| 4692 | eComm | Dulcamara | Dulcamara N30X-500 p | Dulc. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Medicinary | | 15.00 | 15.00 | |
| 4693 | | Dulcamara | Dulcamara H15 | Dulc. | 15C | 2 dr | | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4694 | | Dulcamara | Dulcamara  H18 | Dulc. | 18C | 2 dr | | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 4695 | | DYNAMICS/METHODOLOGY | DYNAMICS/METHODOLOGY | DYNAMICS/M ETHODOLOGY | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | | Practitioner | 9.0 | | 0 | Bookstore | Shelf | 15.00 | 135.00 | |
| 4696 | | Dysentery co | Dysentery co N15X RX-SR1 | Dys. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 27.0 | x | 0 | Storage | D15 | 10.00 | 270.00 | |
| 4697 | | Dysentery co | Dysentery co N15X RX-SR1 | Dys. | 15X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | D15 | 15.00 | 45.00 | |
| 4698 | | Dysentery co | Dysentery co HE200 | Dys. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 4699 | | Dysprosium-sulphuricum | Dysprosium-sulphuricum H200 | Dyspr-s. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 4700 | | Earache | Earache MDC | Eara. Eara | Misc | 1 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | E.S | 15.00 | 105.00 | |
| 4701 | | EASY HOMEOPATHY | EASY HOMEOPATHY | EASY HOMEOPATH Y | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | | Practitioner | 9.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4702 | | Echinacea angustifolia | Echinacea angustifolia  H1 | Echi. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4703 | | Echinacea angustifolia | Echinacea angustifolia  H200 | Echi. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4704 | | Echinacea angustifolia | Echinacea angustifolia  H30 | Echi. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4705 | | Echinacea angustifolia | Echinacea angustifolia  MT | Echi. | MT | 5 oz | MT | Dose | Bottle | 5.00 | Washington | W | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4706 | | Echinacea angustifolia | Echinacea angustifolia  H12 | Echi. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4707 | | Echinacea angustifolia | Echinacea angustifolia  SP3 | Echi. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 4708 | | Echinacea angustina | Echinacea angustina N10X | Echi. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | E1 | 7.00 | 21.00 | |
| 4709 | | Echinacea angustina | Echinacea angustina N10X-L1 | Echi. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | E1 | 10.00 | 60.00 | |
| 4710 | | Echinacea angustina | Echinacea angustina N10X-L3 | Echi. | 10X | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 17.0 | x | 0 | Storage | E1 | 10.00 | 170.00 | |
| 4711 | | Echinacea angustina | Echinacea angustina N15X-L1 | Echi. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | E1 | 15.00 | 45.00 | |
| 4712 | | Echinacea angustina | Echinacea angustina N15X-MDC | Echi. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | E1 | 10.00 | 20.00 | |
| 4713 | | Echinacea angustina | Echinacea angustina N30C | Echi. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 14.0 | x | 0 | Storage | E1 | 7.00 | 98.00 | |
| 4714 | | Echinacea angustina | Echinacea angustina N30C-L1 | Echi. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | E1 | 10.00 | 70.00 | |
| 4715 | | Echinacea angustina | Echinacea angustina N30C-MDC | Echi. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 4.0 | x | 0 | Storage | E1 | 15.00 | 60.00 | |
| 4716 | | Echinacea purp | Echinacea purp  N30C | Echi. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 16.0 | x | 0 | Storage | E2 | 7.00 | 112.00 | |
| 4717 | | Echinacea purpurens | Echinacea purpurens N10X | Echi. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 8.0 | x | 0 | Storage | E2 | 7.00 | 56.00 | |
| 4718 | | Echinacea purpurens | Echinacea purpurens N10X-MDC | Echi. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 15.0 | x | 0 | Storage | E2 | 15.00 | 225.00 | |
| 4719 | | Echinacea purpurens | Echinacea purpurens N15X | Echi. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 20.0 | x | 0 | Storage | E2 | 7.00 | 140.00 | |
| 4720 | | Echinacea purpurens | Echinacea purpurens N15X-L1 | Echi. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | E2 | 10.00 | 30.00 | |
| 4721 | | Echinacea purpurens | Echinacea purpurens N15X-MDC | Echi. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | E2 | 15.00 | 15.00 | |
| 4722 | | Echinacea purpurens | Echinacea purpurens N30C | Echi. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 18.0 | x | 0 | Storage | E2 | 7.00 | 126.00 | |
| 4723 | | Echinacea purpurens | Echinacea purpurens N30C-L1 | Echi. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | E2 | 10.00 | 30.00 | |
| 4724 | | Echinacea purpurens | Echinacea purpurens N30X | Echi. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 25.0 | x | 0 | Storage | E2 | 7.00 | 175.00 | |
| 4725 | | Echinacea purpurens | Echinacea purpurens N30X-L1 | Echi. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | E2 | 10.00 | 70.00 | |
| 4726 | | Echinacea purpurens | Echinacea purpurens N30X-MDC | Echi. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | E2 | 15.00 | 45.00 | |
| 4727 | | Eczema | Eczema N-MDC | Ecze. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 30.0 | x | 0 | Storage | E3 | 15.00 | 450.00 | |
| 4728 | | Elaphe guttata | Elaphe guttata  F1 | Elaphe | 1M | 7 gram | Pellets | Bottle | Bottle | 15.00 | Freemans Chemist | F | | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 4729 | | Elaphe guttata | Elaphe guttata  F10 | Elap. | 10M | 7 gram | Pellets | Bottle | Bottle | 22.00 | Freemans Chemist | F | | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 4730 | | Elaps corallinus | Elaps corallinus  H1 | Elap. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4731 | | Elaps corallinus | Elaps corallinus  H30 | Elap. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4732 | | Elaps corallinus | Elaps corallinus  H200 | Elap. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4733 | | Elaps corallinus | Elaps corallinus  H200 | Elap. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4734 | | Elaps coriallinus | Elaps coriallinus H30 | Elap. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4735 | | Elaps coriallinus | Elaps coriallinus H30 | Elap. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4736 | | Elaps coriallinus | Elaps coriallinus H6 | Elap. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4737 | | Elaps coriallinus | Elaps coriallinus LM01 | Elap. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4738 | | Elaps coriallinus | Elaps coriallinus LM02 | Elap. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4739 | | Elaps coriallinus | Elaps coriallinus LM03 | Elap. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4740 | | Elaps coriallinus | Elaps coriallinus LM04 | Elap. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4741 | | Elaps coriallinus | Elaps coriallinus LM05 | Elap. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4742 | | Elaps coriallinus | Elaps coriallinus LM06 | Elap. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4743 | | Elaps coriallinus | Elaps coriallinus H10 | Elap. | 10M | 5 dr | Pellets | Dose | | 15.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4744 | | Elaps coriallinus | Elaps coriallinus H12 | Elap. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4745 | | Elaps coriallinus | Elaps coriallinus N10X-MDC | Elap. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | E4 | 15.00 | 15.00 | |
| 4746 | | Elaps coriallinus | Elaps coriallinus N30C | Elap. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | | 7.00 | 56.00 | |
| 4747 | | Elaps coriallinus | Elaps coriallinus N30C-MDC | Elap. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | E4 | 15.00 | 90.00 | |
| 4748 | | Elaps coriallinus | Elaps coriallinus N30X | Elap. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | E4 | 7.00 | 56.00 | |
| 4749 | | Elaps coriallinus | Elaps coriallinus N30X-MDC | Elap. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | E4 | 15.00 | 60.00 | |
| 4750 | | Elaterium | Elaterium B12 | Elat. | 12C | 2 dr | Pellets | | Bottle | 0 | Boiron | B | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4751 | | Elaterium | Elaterium H200 | Elat. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4752 | | Elaterium | Elaterium HE200 | Elat. | 200C | 4 gram | Pellets | Dose | | 13.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4753 | | Elaterium | Elaterium HE30 | Elat. | 30C | 4 gram | Pellets | Dose | | 8.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4754 | | Elaterium | Elaterium H6 | Elat. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4755 | | Elaterium officinalis | Elaterium officinalis N15X-MDC | Elat. | 15X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | E5 | 15.00 | 15.00 | |
| 4756 | | Electricitas | Electricitas H1 | Elec. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4757 | | Electricitas | Electricitas HK1 | Elec. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4758 | | Electricitas | Electricitas H200 | Elec. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4759 | | Electricitas | Electricitas HK200 | Elec. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | | 0 | Storage | | 15.00 | 7.50 | |
| 4760 | | Electricitas | Electricitas H30 | Elec. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.5 | | 0 | Storage | | 15.00 | 7.50 | |
| 4761 | | Electricitas | Electricitas LM01 | Elec. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4762 | | Electricitas | Electricitas LM02 | Elec. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4763 | | Electricitas | Electricitas LM03 | Elec. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4764 | | Electricitas | Electricitas LM07 | Elec. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4765 | | Electricitas | Electricitas LM08 | Elec. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4766 | | Electricitas | Electricitas LM09 | Elec. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4767 | | Eledone cirrohasr | Eledone cirrohasr H1 | Eled. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4768 | | Eledone cirrohasr | Eledone cirrohasr H200 | Eled. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4769 | | Eledone cirrohasr | Eledone cirrohasr H30 | Eled. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4770 | | Eledone cirrohasr | Eledone cirrohasr LM01 | Eled. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4771 | | Eledone cirrohasr | Eledone cirrohasr LM02 | Eled. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4772 | | Eledone cirrohasr | Eledone cirrohasr LM03 | Eled. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4773 | | Elm | Elm Bach 20 ml | Elm. | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4774 | | Emerald | Emerald HE12 | Emer. | 12C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4775 | | Emerald | Emerald HE1 | Emer. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4776 | | Emerald | Emerald HE30 | Emer. | 30C | 8 gram | Pellets | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4777 | | Emerald | Emerald LM01 | Emer. | LM01 | 2 gram | Liquid | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4778 | | Emerald | Emerald LM02 | Emer. | LM02 | 2 gram | Liquid | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4779 | | Emerald | Emerald LM03 | Emer. | LM03 | 2 gram | Liquid | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4780 | | Emergency Bioforce Essence | Emergency Bioforce Essence | Emer. | ?? | 30 ml | Pellets | | | 8.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4781 | | EMERGING SCIENCE OF HOMEOPATHY | EMERGING SCIENCE OF HOMEOPATHY | EMERGING SCIENCE OF HOMEOPATH | Book | Book | Book | Book | | 20.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 27.95 | 27.95 | |
| 4782 | Y | EMOTIONAL HEALING WITH HOMEOPATHY | EMOTIONAL HEALING WITH HOMEOPATHY | EMOTIONAL HEALING WITH HOMEOPATH | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4783 | | Enallagma carun | Enallagma carun LM01 | Enal. | LM01 | 1 gram | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4784 | | Enallagma carun | Enallagma carun LM02 | Enal. | LM02 | 1 gram | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4785 | | Enallagma carun | Enallagma carun LM03 | Enal. | LM03 | 1 gram | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4786 | | Enallagma carun | Enallagma carun LM04 | Enal. | LM04 | 1 gram | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4787 | | Encephalitis | Encephalitis N10X RX-SR1 | Ence. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 21.0 | x | 0 | Storage | E6 | 10.00 | 210.00 | |
| 4788 | | Encephalomye | Encephalomye SP4 | Ence. | 4D | 100 gram | Liquid | | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 10.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 4789 | | ENCYCLOPEDIA OF REPERTORY VOL 2 | ENCYCLOPEDIA OF REPERTORY VOL 2 | ENCYCLOPEDIA OF REPERTORY VOL 2 | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 4790 | | Endometriosis | Endometriosis N-MDC | Endo. | Misc | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | E7.5 | 15.00 | 285.00 | |
| 4791 | | Endometritis tuberculosa | Endometritis tuberculosa N10X RX-SR1 | Endo. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | E7.5 | 10.00 | 200.00 | |
| 4792 | | Entamoeba histolytica | Entamoeba histolytica N15X RX-SR1 | Enta. | 15X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 22.0 | x | 0 | Storage | E7.5 | 10.00 | 220.00 | |
| 4793 | | Enterococcinum | Enterococcinum N10C-L1 | Ente. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 18.0 | x | 0 | Storage | E4 | 10.00 | 180.00 | |
| 4794 | | Ephedra trifurca | Ephedra trifurca H200 | Ephe. | 200C | 5 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 9.00 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4795 | | Ephedra trifurca | Ephedra trifurca LM06 | Ephe. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4796 | | Ephedra trifurca | Ephedra trifurca LM07 | Ephe. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4797 | | Ephedra trifurca | Ephedra trifurca LM08 | Ephe. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4798 | | Ephedra sinica | Ephedra sinica HE10 | Ephe. | 10M | 8 gram | Pellets | Dose | | 22.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4799 | | Ephedra sinica | Ephedra sinica HE1 | Ephe. | 1M | 8 gram | Pellets | Dose | | 8.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4800 | | Ephedra sinica | Ephedra H12 | Ephe. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4801 | | Epigae repens | Epigae repens N15X-MDC | Epig. | 15X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | E9 | 15.00 | 15.00 | |
| 4802 | | Epstein-Barr | Epstein-Barr N-MDC | Epst. | Misc | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | E3 | 15.00 | 480.00 | |
| 4803 | | Equisetum hyemale | Equisetum hyemale H200 | Equi. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4804 | | Equisetum hyemale | Equisetum hyemale H30 | Equi. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4805 | | Equisetum hyemale | Equisetum hyemale T30 | Equi. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4806 | | Equisetum hyemale | Equisetum hyemale Q5 | Equi. | 5X | 1 oz | Pellets | 2 dr | | 7.00 | Quintessence | Q | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4807 | | Equisetum arvense | Equisetum arvense B15X | Equi. | 15X | 2 dr | Pellets | | | 7.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4808 | | Equisetum hyemale | Equisetum hyemale N10X-MDC | Equi. | 10X | 4 oz | Pellets | 2 dr | | 44.0 | Newton Laboratories | NL | All | 44.0 | x | 0 | Storage | E11 | 15.00 | 660.00 | |
| 4809 | | Equisetum hyemale | Equisetum hyemale N30C-MDC | Equi. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | E11 | 15.00 | 75.00 | |
| 4810 | | Equisetum hyemale | Equisetum hyemale N10X-L1 | Equi. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | E11 | 10.00 | 150.00 | |
| 4811 | | Equisetum hyemale | Equisetum hyemale N15X | Equi. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | E11 | 7.00 | 224.00 | |
| 4812 | | Equisetum hyemale | Equisetum hyemale N15X-L1 | Equi. | 15X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | E11 | 10.00 | 210.00 | |
| 4813 | | Equisetum hyemale | Equisetum hyemale N30X | Equi. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | E11 | 7.00 | 70.00 | |
| 4814 | | Equisetum hyemale | Equisetum hyemale N30X-L1 | Equi. | 30X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | E11 | 10.00 | 70.00 | |
| 4815 | | Erigeron canadense | Erigeron canadense H200 | Erig. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4816 | | Erigeron canadense | Erigeron canadense B30X | Erig. | 30X | 1 oz | Liquid | | Bottle | 0 | Boiron | B | All | 13.0 | | 0 | Medicinary | Wall | 7.00 | 91.00 | |
| 4817 | | Erigeron canadense | Erigeron canadense N30X | Erig. | 30X | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4818 | | Erigeron canadense | Erigeron canadense N15X-MDC | Erig. | 15X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | E12 | 15.00 | 30.00 | |
| 4819 | | Erigeron canadensis | Erigeron canadensis N30C-MDC | Erig. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | E12 | 15.00 | 60.00 | |
| 4820 | | Esophagus | Esophagus N10X RX-SR1 | Esop. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | E13 | 10.00 | 160.00 | |
| 4821 | Y | ESSENTIAL HOMEOPATHY | ESSENTIAL HOMEOPATHY | ESSENTIAL HOMEOPATHY | Book | Book | Book | Book | | 7.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 9.95 | 9.95 | |
| 4822 | | Estrogen | Estrogen N-10X RX-SR1 | Estr. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | E10 | 10.00 | 10.00 | |
| 4823 | | Etherum (Aether) | Etherum (Aether) H1 | Aether | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4824 | | Etherum (Aether) | Etherum (Aether) HK1 | Aether | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4825 | | Etherum (Aether) | Etherum (Aether) H200 | Aether | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4826 | | Etherum (Aether) | Etherum (Aether) HK200 | Aether | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4827 | | Etherum (Aether) | Etherum (Aether) HK30 | Aether | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 4828 | | Etherum (Aether) | Etherum (Aether) LM01 | Aether | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4829 | | Etherum (Aether) | Etherum (Aether) LM02 | Aether | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4830 | | Etherum (Aether) | Etherum (Aether) LM03 | Aether | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4831 | | Etherum (Aether) | Etherum (Aether) LM04 | Aether | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4832 | | Etherum (Aether) | Etherum (Aether) LM05 | Aether | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4833 | | Etherum (Aether) | Etherum (Aether) LM06 | Aether | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4834 | | Etherum (Aether) | Etherum (Aether) H10 | Aether | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4835 | | Ethylicum (Aethylicum) | Ethylicum (Aethylicum) H1 | Aethyl. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4836 | | Ethylicum (Aethylicum) | Ethylicum (Aethylicum) H200 | Aethyl. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4837 | | Ethylicum (Aethylicum) | Ethylicum (Aethylicum) H30 | Aethyl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4838 | | Eucalyptus | Eucalyptus H1 | Eucal. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4839 | | Eucalyptus | Eucalyptus LM01 | Eucal. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4840 | | Eucalyptus | Eucalyptus LM02 | Eucal. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4841 | | Eucalyptus | Eucalyptus LM03 | Eucal. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4842 | | Eucalyptus globulus | Eucalyptus globulus N10X | Eucal. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | E15 | 7.00 | 21.00 | |
| 4843 | | Eucalyptus globulus | Eucalyptus globulus N10X-L1 | Eucal. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 34.0 | x | 0 | Storage | E15 | 10.00 | 340.00 | |
| 4844 | | Eucalyptus globulus | Eucalyptus globulus N15X-MDC | Eucal. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | E15 | 15.00 | 60.00 | |
| 4845 | | Eucalyptus globulus | Eucalyptus globulus N30C-MDC | Eucal. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | E15 | 15.00 | 60.00 | |
| 4846 | | Eucalyptus globulus | Eucalyptus globulus N30X-MDC | Eucal. | 30X | 4 oz | Pellets | Pellets | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | E15 | 15.00 | 30.00 | |
| 4847 | | Eunectus murinus | Eunectus murinus HE1 | Eunect-m. | 1M | 4 gram | | | | | 0 | Newton Laboratories | | | | | | | | | | |
| 4848 | | Euonymous atropina | Euonymous atropina N10X-DC | Euno. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | E16 | 15.00 | 45.00 | |
| 4849 | | Euonymous atropina | Euonymous atropina N15X-MDC | Euno. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | E16 | 15.00 | 120.00 | |
| 4849 | | Eupatorium perfoliatum | Eupatorium perfoliatum HK10 | Eup-per. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 4850 | | Eupatorium perfoliatum | Eupatorium perfoliatum H12 | Eup-per. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | H | None | 5.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 4851 | | Eupatorium perfoliatum | Eupatorium perfoliatum HK1 | Eup-per. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 4852 | | Eupatorium perfoliatum | Eupatorium perfoliatum H200 | Eup-per. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4853 | | Eupatorium perfoliatum | Eupatorium perfoliatum H200 | Eup-per. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 0.8 | x | 0 | Medicinary | Wall | 10.00 | 7.50 | |
| 4854 | | Eupatorium perfoliatum | Eupatorium perfoliatum H30 | Eup-per. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 5.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4855 | | Eupatorium perfoliatum | Eupatorium perfoliatum HK30 | Eup-per. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 4856 | | Eupatorium perfoliatum | Eupatorium perfoliatum LM01 | Eup-per. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4857 | | Eupatorium perfoliatum | Eupatorium perfoliatum LM02 | Eup-per. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4858 | | Eupatorium perfoliatum | Eupatorium perfoliatum LM03 | Eup-per. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4859 | | Eupatorium perfoliatum | Eupatorium perfoliatum LM04 | Eup-per. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4860 | | Eupatorium perfoliatum | Eupatorium perfoliatum LM05 | Eup-per. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4861 | | Eupatorium perfoliatum | Eupatorium perfoliatum LM06 | Eup-per. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4862 | | Eupatorium perfoliatum | Eupatorium perfoliatum D12X | Eup-per. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | | | 0.00 | 0.00 | |
| 4863 | | Eupatorium perfoliatum | Eupatorium perfoliatum E30 | Eup-per. | 30C | 1 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4864 | eComm | Eupatorium perfoliatum | Eupatorium perfoliatum N10X-L1 | Eup-per. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Medicinary | E17 | 10.00 | 190.00 | |
| 4865 | | Eupatorium perfoliatum | Eupatorium perfoliatum N200C-MDC | Eup-per. | 200C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 4866 | | Eupatorium perfoliatum | Eupatorium perfoliatum N20C | Eup-per. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | | 7.00 | 28.00 | |
| 4867 | eComm | Eupatorium perfoliatum | Eupatorium perfoliatum N30C-500 p | Eup-per. | 30C | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 4868 | | Eupatorium purpurea | Eupatorium purpurea N10X | Eupa. | 10x | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 40.0 | x | 0 | Storage | E18 | 7.00 | 280.00 | |
| 4869 | | Eupatorium purpurea | Eupatorium purpurea N10X-MDC | Eupa. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | E18 | 15.00 | 90.00 | |
| 4870 | | Eupatorium purpurea | Eupatorium purpurea N30X | Eupa. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | E18 | 7.00 | 56.00 | |
| 4871 | | Eupatorium purpurea | Eupatorium purpurea N30X-MDC | Eupa. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | E18 | 15.00 | 30.00 | |
| 4872 | | Euphorbia lathyris | Euphorbia lathyris N10X-L1 | Euph. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | E19 | 10.00 | 170.00 | |
| 4873 | | Euphorbia lathyris | Euphorbia lathyris N10X-L2 | Euph. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | E19 | 15.00 | 120.00 | |
| 4874 | | Euphorbium | Euphorbium H1 | Euph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4875 | | Euphorbium | Euphorbium HE200 | Euph. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4876 | | Euphorbium off | Euphorbium off LM01 | Euph. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4877 | | Euphorbium off | Euphorbium off LM02 | Euph. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4878 | | Euphorbium off | Euphorbium off LM03 | Euph. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4879 | | Euphorbium | Euphorbium H10 | Euph. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4880 | | Euphorbium phosphoricum | Euphorbium phosphoricum H1 | Euph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4881 | | Euphrasia officinalis | Euphrasia officinalis HK12 | Euphr. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 4882 | | Euphrasia officinalis | Euphrasia officinalis HK1 | Euphr. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 4883 | | Euphrasia officinalis | Euphrasia officinalis H200 | Euphr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4884 | | Euphrasia officinalis | Euphrasia officinalis H200 | Euphr. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 4885 | | Euphrasia officinalis | Euphrasia officinalis E30 | Euphr. | 30C | 1 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4886 | | Euphrasia officinalis | Euphrasia officinalis H30 | Euphr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 6.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4887 | | Euphrasia officinalis | Euphrasia officinalis HK30 | Euphr. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 10.00 | 100.00 | |
| 4888 | | Euphrasia officinalis | Euphrasia officinalis O30 | Euphr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharma | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4889 | | Euphrasia officinalis | Euphrasia officinalis 6C | Euphr. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4890 | | Euphrasia officinalis | Euphrasia officinalis T6 | Euphr. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4891 | | Euphrasia Eyebright Drops | Euphrasia Eyebright Drops | Drops | Eyebright Drops | ?? | 1 oz | Drops | | | 8.00 | Natural Partners, Inc | NP | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4892 | | Euphrasia officinalis | Euphrasia officinalis LM01 | Euphr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4893 | | Euphrasia officinalis | Euphrasia officinalis LM02 | Euphr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4894 | | Euphrasia officinalis | Euphrasia officinalis LM03 | Euphr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4895 | | Euphrasia officinalis | Euphrasia officinalis LM04 | Euphr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4896 | | Euphrasia officinalis | Euphrasia officinalis LM05 | Euphr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4897 | | Euphrasia officinalis | Euphrasia officinalis LM06 | Euphr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4898 | eComm | Euphrasia officinalis | Euphrasia officinalis N10X | Euphr. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | E20 | 7.00 | 105.00 | |
| 4899 | | Euphrasia officinalis | Euphrasia officinalis N10X-L1 | Euphr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | E20 | 10.00 | 280.00 | |
| 4900 | eComm | Euphrasia officinalis | Euphrasia officinalis N10X-500 p | Euphr. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | E20 | 15.00 | 345.00 | |
| 4901 | eComm | Euphrasia officinalis | Euphrasia officinalis N10X-L2 | Euphr. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | E20 | 10.00 | 230.00 | |
| 4902 | | Euphrasia officinalis | Euphrasia officinalis N200K-MDC | Euphr. | 200K | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | E20 | 15.00 | 90.00 | |
| 4903 | eComm | Euphrasia officinalis | Euphrasia officinalis N30C | Euphr. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | E20 | 7.00 | 28.00 | |
| 4904 | eComm | Euphrasia officinalis | Euphrasia officinalis N30X-L1 | Euphr. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | E20 | 10.00 | 200.00 | |
| 4905 | eComm | Euphrasia officinalis | Euphrasia officinalis N30X-L2 | Euphr. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | E20 | 15.00 | 240.00 | |
| 4906 | | Euphrasia officinalis | Euphrasia officinalis W30C | Euphr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4907 | | Euphrasia officinalis | Euphrasia officinalis W30C | Euphr. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4908 | | Europium met | Europium met H1 | Euro. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4909 | | Europium met | Europium met H6 | Euro. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4910 | | Europium phos | Europium phos H1 | Euro. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4911 | | EVERYBODY'S GUIDE | EVERYBODY'S GUIDE TO HOMEOPATHY | EVERYBODY'S GUIDE TO HOMEOPATHY | Book | Book | Book | Book | | 77 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 1.00 | 0.00 | |
| 4912 | | EVERYDAY MIRACLES | EVERYDAY MIRACLES | EVERYDAY MIRACLES | Book | Book | Book | Book | | 13.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 17.95 | 17.95 | |
| 4913 | | FACES OF HOMEOPATHY | FACES OF HOMEOPATHY | FACES OF HOMEOPATHY | Book | Book | Book | Book | | 56.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 80.00 | 80.00 | |
| 4914 | | Faecalis | Faecalis N-10X RX-SR1 | Faec. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | F1 | 10.00 | 90.00 | |
| 4915 | | Fagopyrum | Fagopyrum B200 | Fago. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Boiron | B | Practitioner | 12.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4916 | | Fagus sylv | Fagus sylv LM03 | Fagu. | LM03 | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4917 | | Fagus sylvatica | Fagus sylvatica H1 | Fagu. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4918 | | Fagus sylvatica | Fagus sylvatica H200 | Fagu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4919 | | Fagus sylvatica | Fagus sylvatica LM06 | Fagu. | LM06 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4920 | | Fagus sylvatica | Fagus sylvatica LM10 | Fagu. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4921 | | Fagus sylvatica | Fagus sylvatica LM011 | Fagu. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4922 | | Fagus sylvatica | Fagus sylvatica LM012 | Fagu. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4923 | | Fagus sylvatica | Fagus sylvatica LM01 | Fagu. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4924 | | Fagus sylvatica | Fagus sylvatica LM02 | Fagu. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4925 | | Fagus sylvatica | Fagus sylvatica LM04 | Fagu. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4926 | | Fagus sylvatica | Fagus sylvatica LM05 | Fagu. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4927 | | Fagus sylvatica | Fagus sylvatica LM07 | Fagu. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4928 | | Fagus sylvatica | Fagus sylvatica LM08 | Fagu. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 12.00 | 0.00 | |
| 4929 | | Fagus sylvatica | Fagus sylvatica LM09 | Fagu. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4930 | | Falco cherrug | Falco cherrug LM03 | Falco-c. | LM03 | 7 gram | Pellets | | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4931 | | Falco cherrug | Falco cherrug LM04 | Falco-c. | LM04 | 7 gram | Pellets | | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4932 | | Falco cherrug | Falco cherrug LM05 | Falco-c. | LM05 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4933 | | Falco cherrug | Falco cherrug LM06 | Falco-c. | LM06 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4934 | | Falco cherrug | Falco cherrug LM07 | Falco-c. | LM07 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4935 | | Falco cherrug | Falco cherrug LM08 | Falco-c. | LM08 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4936 | | Falco peregrinus | Falco peregrinus F12X | Falco-p. | 12X | 7 gram | Pellets | | | 9.00 | Freemans Chemist | F | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4937 | | Falco peregrinus | Falco peregrinus H1 | Falco-p. | 1M | 2 dr | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4938 | | Falco peregrinus | Falco peregrinus H200 | Falco-p. | 200C | 2 dr | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4939 | | Falco peregrinus | Falco peregrinus H30 | Falco-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4940 | | Falco peregrinus | Falco peregrinus HE30 | Falco-p. | 30C | 4 gram | Pellets | | | 8.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4941 | | Falco peregrinus | Falco peregrinus H6 | Falco-p. | 6C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4942 | | Falco peregrinus | Falco peregrinus LM01 | Falco-p. | LM01 | 2 gram | Liquid | | Bottle | 250.0 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4943 | | Falco peregrinus | Falco peregrinus LM10 | Falco-p. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4944 | | Falco peregrinus | Falco peregrinus LM11 | Falco-p. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4945 | | Falco peregrinus | Falco peregrinus LM12 | Falco-p. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4946 | | Falco peregrinus | Falco peregrinus LM13 | Falco-p. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4947 | | Falco peregrinus | Falco peregrinus LM14 | Falco-p. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4948 | | Falco peregrinus | Falco peregrinus LM15 | Falco-p. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4949 | | Falco peregrinus | Falco peregrinus LM16 | Falco-p. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4950 | | Falco peregrinus | Falco peregrinus LM17 | Falco-p. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4951 | | Falco peregrinus | Falco peregrinus LM18 | Falco-p. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4952 | | Falco peregrinus | Falco peregrinus LM19 | Falco-p. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4953 | | Falco peregrinus | Falco peregrinus LM02 | Falco-p. | LM02 | 2 gram | Liquid | | Bottle | 18.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 239.0 | | 0 | Medicinary | F2 | 0.00 | 0.00 | |
| 4954 | | Falco peregrinus | Falco peregrinus LM20 | Falco-p. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4955 | | Falco peregrinus | Falco peregrinus LM21 | Falco-p. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4956 | | Falco peregrinus | Falco peregrinus LM22 | Falco-p. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4957 | | Falco peregrinus | Falco peregrinus LM23 | Falco-p. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4958 | | Falco peregrinus | Falco peregrinus LM24 | Falco-p. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4959 | | Falco peregrinus | Falco peregrinus LM25 | Falco-p. | LM25 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4960 | | Falco peregrinus | Falco peregrinus LM26 | Falco-p. | LM26 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4961 | | Falco peregrinus | Falco peregrinus LM27 | Falco-p. | LM27 | 1 gram | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4962 | | Falco peregrinus | Falco peregrinus LM03 | Falco-p. | LM03 | 2 gram | Liquid | | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 245.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4963 | | Falco peregrinus | Falco peregrinus LM04 | Falco-p. | LM04 | 2 gram | Liquid | | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4964 | | Falco peregrinus | Falco peregrinus LM05 | Falco-p. | LM05 | 2 gram | Liquid | | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 242.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4965 | | Falco peregrinus | Falco peregrinus LM06 | Falco-p. | LM06 | 2 gram | Liquid | | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 242.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4966 | | Falco peregrinus | Falco peregrinus LM07 | Falco-p. | LM07 | 2 gram | Liquid | | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 243.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4967 | | Falco peregrinus | Falco peregrinus LM08 | Falco-p. | LM08 | 2 gram | Liquid | | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 244.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4968 | | Falco peregrinus | Falco peregrinus LM09 | Falco-p. | LM09 | 2 gram | Liquid | | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 244.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4969 | | Falco peregrinus | Falco peregrinus F15 | Falco-p. | 15C | 2 dr | Pellets | | Bottle | 7.00 | Freemans Chemist | F | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4970 | | Falco peregrinus | Falco peregrinus F18 | Falco-p. | 18C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4971 | | Falco peregrinus R30 | Falco peregrinus R30 | Falco-p. | 30C | 1 gram | Pellets | | | 0.00 | Remedia | REM | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4972 | | Falco Peregrinus | Falco peregrinus H12 | Falco-p. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4973 | | Falco Peregrinus | Falco peregrinus H12 | Falco-p. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4974 | | Falco Peregrinus | Falco Peregrinus H18 | Falco-p. | 18C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4975 | | Fel tauri | Fel tauri N10X-MDC | Fel. | 10x | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | F2 | 15.00 | 45.00 | |
| 4976 | | Fel tauri | Fel tauri N30C-MDC | Fel. | 30C | 4 oz | Pellets | | Bottle | 0.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | F2 | 15.00 | 45.00 | |
| 4977 | | Ferrum ars | Ferrum ars H1 | Ferr. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4978 | | Ferrum ars | Ferrum ars H200 | Ferr. | 200C | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4979 | | Ferrum ars | Ferrum ars H30 | Ferr. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4980 | | Ferrum ars | Ferrum ars LM01 | Ferr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4981 | | Ferrum ars | Ferrum ars LM10 | Ferr. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4982 | | Ferrum ars | Ferrum ars LM11 | Ferr. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4983 | | Ferrum ars | Ferrum ars LM12 | Ferr. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4984 | | Ferrum ars | Ferrum ars LM13 | Ferr. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4985 | | Ferrum ars | Ferrum ars LM14 | Ferr. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4986 | | Ferrum ars | Ferrum ars LM15 | Ferr. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4987 | | Ferrum ars | Ferrum ars LM16 | Ferr. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4988 | | Ferrum ars | Ferrum ars LM17 | Ferr. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4989 | | Ferrum ars | Ferrum ars LM18 | Ferr. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4990 | | Ferrum ars | Ferrum ars LM19 | Ferr. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4991 | | Ferrum ars | Ferrum ars LM02 | Ferr. | LM02 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4992 | | Ferrum ars | Ferrum ars LM20 | Ferr. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4993 | | Ferrum ars | Ferrum ars LM21 | Ferr. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4994 | | Ferrum ars | Ferrum ars LM22 | Ferr. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4995 | | Ferrum ars | Ferrum ars LM23 | Ferr. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4996 | | Ferrum ars | Ferrum ars LM24 | Ferr. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4997 | | Ferrum ars | Ferrum ars LM25 | Ferr. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4998 | | Ferrum ars | Ferrum ars LM26 | Ferr. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 4999 | | Ferrum ars | Ferrum ars LM27 | Ferr. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5000 | | Ferrum ars | Ferrum ars LM03 | Ferr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5001 | | Ferrum ars | Ferrum ars LM04 | Ferr. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5002 | | Ferrum ars | Ferrum ars LM05 | Ferr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5003 | | Ferrum ars | Ferrum ars LM06 | Ferr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5004 | | Ferrum ars | Ferrum ars LM07 | Ferr. | LM07 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5005 | | Ferrum ars | Ferrum ars LM08 | Ferr. | LM08 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5006 | | Ferrum ars | Ferrum ars LM09 | Ferr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5007 | | Ferrum ars | Ferrum ars H10 | Ferr. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5008 | | Ferrum ars | Ferrum ars H12 | Ferr. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5009 | | Ferrum brom | Ferrum brom H1 | Ferr. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5010 | | Ferrum iod | Ferrum iod HK12 | Ferr. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 10.00 | 0.00 | |
| 5011 | | Ferrum iod | Ferrum iod H1 | Ferr. | 1M | 5 dr | Pellets | | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | 10.00 | 0.00 | |
| 5012 | | Ferrum iod | Ferrum iod HK200 | Ferr. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 10.0 | x | 0 | Storage | | 10.00 | 100.00 | |
| 5014 | | Ferrum iod | Ferrum iod H30 | Ferr. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Medicinary | Wall | 10.00 | 100.00 | |
| 5016 | | Ferrum iod | Ferrum iod LM03 | Ferr. | LM03 | 2 dr | Pellets | | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5017 | | Ferrum iod | Ferrum iod LM04 | Ferr. | LM04 | 2 dr | Pellets | | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5018 | | Ferrum iod | Ferrum iod LM05 | Ferr. | LM05 | 2 dr | Pellets | | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5019 | | Ferrum iodatum | Ferrum iodatum N10X-MDC | Ferr. | 10X | 4 oz | Pellets | | Bottle | 0.00 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F3 | 15.00 | 60.00 | |
| 5020 | | Ferrum iodatum | Ferrum iodatum N15X-MDC | Ferr. | 15X | 4 oz | Pellets | | Bottle | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | F3 | 15.00 | 75.00 | |
| 5021 | | Ferrum mag | Ferrum mag H200 | Ferr. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5022 | | Ferrum mag | Ferrum mag H12 | Ferr. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5023 | | Ferrum mag | Ferrum mag S12 | Ferr. | 12C | | | | | | Standard | S | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5024 | | Ferrum met | Ferrum met HK10 | Ferr. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 10.00 | 150.00 | |
| 5025 | | Ferrum met | Ferrum met HK12 | Ferr. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Kit | HK | None | 3.0 | x | 0 | Storage | | 10.00 | 32.00 | |
| 5026 | | Ferrum met | Ferrum met T12 | Ferr. | 12C | 2 dr | Pellets | | | 7.00 | Standard | S | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5027 | | Ferrum met | Ferrum met H1 | Ferr. | 1M | 5 dr | Pellets | | Bottle | 13.00 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 10.00 | 5.00 | |
| 5028 | | Ferrum met | Ferrum met H200 | Ferr. | 200C | 5 dr | Pellets | | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | 10.00 | 0.00 | |
| 5029 | | Ferrum met | Ferrum met HK200 | Ferr. | 200C | 2 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 1.3 | x | 0 | Medicinary | Wall | 10.00 | 13.00 | |
| 5030 | | Ferrum met | Ferrum met E30 | Ferr. | 30C | 2 dr | Pellets | | | 13.00 | Ehrhart & Karl | E | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5032 | | Ferrum met | Ferrum met H30 | Ferr. | 30C | 2 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Medicinary | Wall | 10.00 | 7.50 | |
| 5034 | | Ferrum met | Ferrum met O30 | Ferr. | 30C | 2 dr | Pellets | | | 0.00 | Ohm Pharmacy | Ohm | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5035 | | Ferrum met | Ferrum met HK6 | Ferr. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 5036 | | Ferrum met | Ferrum met O6 | Ferr. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 5037 | | Ferrum met | Ferrum met J86 | Ferr. | 6X | 3 dr | Pellets | Bottle | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 5038 | | Ferrum met | Ferrum met LM01 | Ferr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5039 | | Ferrum met | Ferrum met LM10 | Ferr. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5040 | | Ferrum met | Ferrum met LM011 | Ferr. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5041 | | Ferrum met | Ferrum met LM012 | Ferr. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5042 | | Ferrum met | Ferrum met LM02 | Ferr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5043 | | Ferrum met | Ferrum met LM03 | Ferr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5044 | | Ferrum met | Ferrum met LM04 | Ferr. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5045 | | Ferrum met | Ferrum met LM05 | Ferr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5046 | | Ferrum met | Ferrum met LM06 | Ferr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5047 | | Ferrum met | Ferrum met LM07 | Ferr. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5048 | | Ferrum met | Ferrum met LM08 | Ferr. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5049 | | Ferrum met | Ferrum met LM09 | Ferr. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5050 | | Ferrum met | Ferrum met H12 | Ferr. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Ferrum metallicum | Ferrum metallicum H15 | Ferr. | 15C | 2 dr | Pellets | | | | Hahnemann Laboratories | | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5051 | | Ferrum metallicum | Ferrum metallicum SP10 | | 10D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5052 | | Ferrum metallicum | Ferrum metallicum N10X | Ferr. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | F4 | 7.00 | 70.00 | |
| 5053 | | Ferrum metallicum | Ferrum metallicum N15X-MDC | Ferr. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F4 | 15.00 | 15.00 | |
| 5054 | | Ferrum mur | Ferrum mur HK1 | Ferr. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 10.00 | 80.00 | |
| 5055 | | Ferrum mur | Ferrum mur H200 | Ferr. | 200C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5056 | | Ferrum mur | Ferrum mur HK200 | Ferr. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 10.00 | 100.00 | |
| 5057 | | Ferrum mur | Ferrum mur HK30 | Ferr. | 30C | 5 dr | Pellets | Bottle | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 10.00 | 100.00 | |
| 5058 | | Ferrum mur | Ferrum mur LM01 | Ferr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5059 | | Ferrum mur | Ferrum mur LM02 | Ferr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5060 | | Ferrum mur | Ferrum mur LM03 | Ferr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5061 | | Ferrum mur | Ferrum mur LM04 | Ferr. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5062 | | Ferrum mur | Ferrum mur LM05 | Ferr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5063 | | Ferrum mur | Ferrum mur LM06 | Ferr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5064 | | Ferrum muriaticum | Ferrum muriaticum N10X | Ferr. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | F5 | 7.00 | 210.00 | |
| 5065 | | Ferrum muriaticum | Ferrum muriaticum N10X-L1 | Ferr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | F5 | 10.00 | 220.00 | |
| 5066 | | Ferrum muriaticum | Ferrum muriaticum N10X-L2 | Ferr. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F5 | 15.00 | 90.00 | |
| 5067 | | Ferrum muriaticum | Ferrum muriaticum N10X-MDC | Ferr. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F5 | 15.00 | 30.00 | |
| 5068 | | Ferrum phosphoricum | Ferrum phosphoricum HK10 | Ferr-p. | 10M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 10.00 | 100.00 | |
| 5069 | | Ferrum phosphoricum | Ferrum phosphoricum HK12 | Ferr-p. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 5070 | | Ferrum phosphoricum | Ferrum phosphoricum D12X | Ferr-p. | 12X | 4 gram | Pellets | Bottle | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5071 | | Ferrum phosphoricum | Ferrum phosphoricum H1 | Ferr-p. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5072 | | Ferrum phosphoricum | Ferrum phosphoricum HK1 | Ferr-p. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 10.00 | 80.00 | |
| 5073 | | Ferrum phosphoricum | Ferrum phosphoricum H200 | Ferr-p. | 200C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5074 | | Ferrum phosphoricum | Ferrum phosphoricum H200 | Ferr-p. | 200C | 5 dr | Pellets | Bottle | | 15.95 | Hahnemann Kit | H | None | 0.0 | | 0 | Storage | | 10.00 | 0.00 | |
| 5075 | | Ferrum phosphoricum | Ferrum phosphoricum O200 | Ferr-p. | 200C | 2 dr | Pellets | Bottle | | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5076 | | Ferrum phosphoricum | Ferrum phosphoricum H30 | Ferr-p. | 30C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5077 | | Ferrum phosphoricum | Ferrum phosphoricum HK30 | Ferr-p. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5078 | | Ferrum phosphoricum | Ferrum phosphoricum O30 | Ferr-p. | 30C | 2 dr | Pellets | Bottle | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5079 | | Ferrum phosphoricum | Ferrum phosphoricum H9 | Ferr-p. | 9C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5080 | | Ferrum phosphoricum | Ferrum phosphoricum LM01 | Ferr-p. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5081 | | Ferrum phosphoricum | Ferrum phosphoricum LM10 | Ferr-p. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5082 | | Ferrum phosphoricum | Ferrum phosphoricum LM011 | Ferr-p. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5083 | | Ferrum phosphoricum | Ferrum phosphoricum LM012 | Ferr-p. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5084 | | Ferrum phosphoricum | Ferrum phosphoricum LM02 | Ferr-p. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5085 | | Ferrum phosphoricum | Ferrum phosphoricum LM03 | Ferr-p. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5086 | | Ferrum phosphoricum | Ferrum phosphoricum LM04 | Ferr-p. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5087 | | Ferrum phosphoricum | Ferrum phosphoricum LM05 | Ferr-p. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5088 | | Ferrum phosphoricum | Ferrum phosphoricum LM06 | Ferr-p. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5089 | | Ferrum phosphoricum | Ferrum phosphoricum LM07 | Ferr-p. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5090 | | Ferrum phosphoricum | Ferrum phosphoricum LM08 | Ferr-p. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5091 | | Ferrum phosphoricum | Ferrum phosphoricum LM09 | Ferr-p. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5092 | | Ferrum phosphoricum | Ferrum phosphoricum 12C | Ferr-p. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Bookstore | Wall | 0.00 | 0.00 | |
| | | Ferrum phosphoricum | Ferrum phosphoricum HY6 | Ferr-p. | 6C | 2 dr | Pellets | Bottle | | | Hahnemann | HY | All | 1.0 | x | 0 | Bookstore | Wall | 15.00 | | |
| 5093 | eComm | Ferrum phosphoricum | Ferrum phosphoricum L6 | Ferr-p. | 6X | 1 oz | Pellets | Bottle | | 9.00 | 1800Homeopathy | LUT | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5094 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N15X | Ferr-p. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | F6 | 7.00 | 210.00 | |
| 5095 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N15X-L1 | Ferr-p. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | F6 | 10.00 | 250.00 | |
| 5096 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N15X-500 p | Ferr-p. | 15X | 500 pellets | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F6 | 15.00 | 60.00 | |
| 5097 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N200X-MDC | Ferr-p. | 200X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F6 | 15.00 | 60.00 | |
| 5098 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30C | Ferr-p. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | F6 | 7.00 | 0.00 | |
| 5099 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30C-L1 | Ferr-p. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | F6 | 10.00 | 80.00 | |
| 5100 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30C-L2 | Ferr-p. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F6 | 15.00 | 60.00 | |
| 5101 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30X | Ferr-p. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | F6 | 7.00 | 0.00 | |
| 5102 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30X-L1 | Ferr-p. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | F6 | 10.00 | 210.00 | |
| 5103 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30X-L2 | Ferr-p. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F6 | 15.00 | 15.00 | |
| 5104 | eComm | Ferrum phosphoricum | Ferrum phosphoricum N30X-500 p | Ferr-p. | 30X | 500 pellets | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | F6 | 15.00 | 75.00 | |
| 5105 | | Ferrum pic | Ferrum pic S12 | Ferr-p. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5106 | | Ferrum picricum | Ferrum picricum N10X | Ferr. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | F7 | 7.00 | 84.00 | |
| 5107 | | Ferrum picricum | Ferrum picricum N10X-MDC | Ferr. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | F7 | 15.00 | 45.00 | |
| 5108 | | Ferrum picricum | Ferrum picricum N15X | Ferr. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F7 | 15.00 | 30.00 | |
| 5109 | | Ferrum picricum | Ferrum picricum N30C-MDC | Ferr. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F7 | 15.00 | 60.00 | |
| 5110 | | Ferrum sil | Ferrum sil H1 | Ferr. | 1M | 5 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5111 | | Ferrum sil | Ferrum sil LM03 | Ferr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5112 | | Ferrum sil | Ferrum sil LM04 | Ferr. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5113 | | Ferrum sil | Ferrum sil LM05 | Ferr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5114 | | Ferrum sil | Ferrum sil LM06 | Ferr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5115 | | Ferrum sil | Ferrum sil LM07 | Ferr. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5116 | | Ferrum sil | Ferrum sil LM08 | Ferr. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5117 | | Ferrum sil | Ferrum sil H12 | Ferr. | 12C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5118 | | Ferrum sulph | Ferrum sulph H200C | Ferr. | 200C | 5 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5119 | | Ferrum sulph | Ferrum sulph H200 | Ferr. | 200C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5120 | | Ferrum sulph | Ferrum sulph H200 | Ferr. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5121 | | Ferrum sulph | Ferrum sulph LM01 | Ferr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5122 | | Ferrum sulph | Ferrum sulph LM02 | Ferr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5123 | | Ferrum sulph | Ferrum sulph LM03 | Ferr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5124 | | Fever | Fever Treatment N-L01 | Feve. | Misc | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | | 10.00 | 270.00 | |
| 5125 | | Fever | Fever Treatment N-MDC | Feve. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | | 15.00 | 45.00 | |
| 5126 | | Fibroid Cyst RX-SR1 | Fibroid Cyst RX-SR1 | Fibr. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | F10 | 10.00 | 90.00 | |
| 5127 | | Filix mas | Filix mas N15X | Filx. | 15X | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | All | 10.0 | x | 0 | Storage | F10 | 7.00 | 70.00 | |
| 5128 | | FIRST MATERIA MEDICA | FIRST MATERIA MEDICA | FIRST MATERIA MEDICA | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| | | Floater Pellets | Floater Pellets | Floater Pellets | Misc | | | | | | | | | | | | | | | | |
| 5129 | | Flor de piedra | Flor de piedra N10X-MDC | Flor. | 10X | 4 oz | Pellets | Bottle | | 0 | Natural Opthalmics | NOP | All | 1.0 | x | 0 | Storage | F11 | 5.00 | 5.00 | |
| 5130 | | Flor de piedra | Flor de piedra N15X-MDC | Flor. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F11 | 15.00 | 30.00 | |
| 5131 | | Fluoric acid | Fluoric acid HK1 | Fluo. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 10.00 | 0.00 | |
| 5132 | | Fluoric acid | Fluoric acid H200 | Fluo. | 200C | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5133 | | Fluoric acid | Fluoric acid H30 | Fluo. | 30C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 7.50 | 7.50 | |
| 5134 | | Fluoric acid | Fluoric acid H30 | Fluo. | 30C | 5 dr | Pellets | Bottle | | 0 | Hahnemann Kit | H | None | 0.0 | | 0 | Storage | | 10.00 | 50.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5135 | | Fluoric acid | Fluoric acid H30 | Fluo. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | H | None | 0.3 | x | 0 | Storage | | 10.00 | 2.50 | |
| 5136 | | Fluoric acid | Fluoric acid LM01 | Fluo. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5137 | | Fluoric acid | Fluoric acid LM02 | Fluo. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5138 | | Fluoric acid | Fluoric acid LM03 | Fluo. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5139 | | Fluoric acid | Fluoric acid LM04 | Fluo. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5140 | | Fluoric acid | Fluoric acid LM05 | Fluo. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5141 | | Fluoric acid | Fluoric acid LM06 | Fluo. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5142 | | Fluoricum acid | Fluoricum acid HK12 | Fluo. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 5143 | | Fluoricum acidum | Fluoricum acidum N10X-L1 | Fluo. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | F12 | 10.00 | 260.00 | |
| 5144 | | Fluoricum acidum | Fluoricum acidum N15X-MDC | Fluo. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | F12 | 15.00 | 45.00 | |
| 5145 | | Fluoricum acidum | Fluoricum acidum N200K-MDC | Fluo. | 200K | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | F12 | 15.00 | 45.00 | |
| 5146 | | Fluoricum acidum | Fluoricum acidum N200K | Fluo. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | F12 | 7.00 | 70.00 | |
| 5147 | | Fluoricum acidum | Fluoricum acidum N30C-L2 | Fluo. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F12 | 15.00 | 15.00 | |
| 5148 | | Folliculinum | Folliculinum D12C | Foll. | 12C | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 3.0 | | 0 | Medicinary | Wall | 16.00 | 48.00 | |
| 5149 | | Folliculinum | Folliculinum D12X | Foll. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 2.0 | | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 5150 | | Folliculinum | Folliculinum H1 | Foll. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5151 | | Folliculinum | Folliculinum H200 | Foll. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5152 | | Folliculinum | Folliculinum D30C | Foll. | 30C | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 14.0 | | 0 | Medicinary | Wall | 14.00 | 84.00 | |
| 5153 | | Folliculinum | Folliculinum D6C | Foll. | 6C | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 2.0 | | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 5154 | | Folliculinum | Folliculinum D6X | Foll. | 6X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 5155 | | Folliculinum | Folliculinum S6X | Foll. | 6X | 2 dr | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 5156 | | Folliculinum | Folliculinum H30 | Foll. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | All | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5157 | | Folliculinum | Folliculinum H12 | Foll. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5158 | | Follikel horm | Follikel horm SP10 | Foll. | 10D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5159 | | Follikel horm | Follikel horm SP12 | Foll. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5160 | | Follikel horm | Follikel horm SP15 | Foll. | 15D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5161 | | Follikel horm | Follikel horm SP30 | Foll. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5162 | | Follikel horm | Follikel horm SP4 | Foll. | 4D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5163 | | Follikel horm | Follikel horm SP6 | Foll. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5164 | | Follikel horm | Follikel horm SP8 | Foll. | 8D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5165 | | Food Additive | Food Additive N-L08 | Food. | 8 oz | | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F13 | 20.00 | 40.00 | |
| 5166 | | Food Additive | Food Additive N-L16 | Food. | | 16 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F13 | 20.00 | 20.00 | |
| 5167 | | Food Additive | Food Additive N-L01 | Food. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 81.0 | x | 0 | Storage | F13 | 10.00 | 810.00 | |
| 5168 | | Food Additive | Food Additive N-MDC | Food. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | F13 | 15.00 | 435.00 | |
| 5169 | | Food Allergy Formula | Food Allergy Formula N-L04 | Food. | Misc | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | F13.5 | 15.00 | 0.00 | |
| 5170 | | Food Allergy Formula | Food Allergy Formula N-L02 | Food. | Misc | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F13.5 | 15.00 | 30.00 | |
| 5171 | | Food Allergy Formula | Food Allergy Formula N-L01 | Food. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F13.5 | 10.00 | 40.00 | |
| 5172 | | Food Allergy Formula | Food Allergy Formula N-MDC | Food. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F13.5 | 15.00 | 90.00 | |
| 5173 | | Formalinum | Formalinum N15X-MDC | Form. | 15x | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | F14 | 15.00 | 105.00 | |
| 5174 | | Formalinum | Formalinum N15X | Form. | 15x | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | F14 | 7.00 | 63.00 | |
| 5175 | | Formalinum | Formalinum HK1 | Form. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5176 | | Formalinum | Formalinum HK200 | Form. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5177 | | Formalinum | Formalinum HK30 | Form. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5179 | | Formica rufa | Formica rufa N10X-MDC | Form. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F15 | 15.00 | 30.00 | |
| 5180 | | Formica rufa | Formica rufa N10X-L1 | Form. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | F15 | 10.00 | 80.00 | |
| 5181 | | Formica rufa | Formica rufa N15X | Form. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 48.0 | x | 0 | Storage | F15 | 7.00 | 336.00 | |
| 5182 | | Formica rufa | Formica rufa N15X-L1 | Form. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | F15 | 10.00 | 140.00 | |
| 5183 | | Formica rufa | Formica rufa N15X-MDC | Form. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F15 | 15.00 | 60.00 | |
| 5184 | | Formica rufa | Formica rufa HK1 | Form. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5185 | | Formica rufa | Formica rufa HK200 | Form. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5187 | | Formica rufa | Formica rufa H30 | Form. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 5188 | | Formica rufa | Formica rufa HK30 | Form. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5189 | | Formica rufa | Formica rufa N30C-MDC | Form. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | F15 | 15.00 | 45.00 | |
| 5190 | | Formica rufa | Formica rufa N30C-L1 | Form. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | F15 | 10.00 | 220.00 | |
| 5191 | | Formica rufa | Formica rufa N30C-L2 | Form. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F15 | 15.00 | 90.00 | |
| 5192 | | Formica rufa | Formica rufa N30X-L1 | Form. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | F15 | 10.00 | 210.00 | |
| 5193 | | Formica rufa | Formica rufa N30X-L2 | Form. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F15 | 15.00 | 90.00 | |
| 5194 | | Formica rufa | Formica rufa HK6 | Form. | 6C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 5195 | | Formica rufa | Formica rufa LM01 | Form. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5196 | | Formica rufa | Formica rufa LM02 | Form. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5197 | | Formica rufa | Formica rufa LM03 | Form. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5198 | | Formica rufa | Formica rufa LM04 | Form. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5199 | | Formica rufa | Formica rufa LM05 | Form. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5200 | | Formica rufa | Formica rufa LM06 | Form. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5201 | | Formica rufa | Formica rufa LM07 | Form. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5202 | | Formica rufa | Formica rufa LM08 | Form. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5203 | | Formica rufa | Formica rufa LM09 | Form. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5204 | | Formicum acidum | Formicum acidum N15X-MDC | Form. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F16 | 15.00 | 15.00 | |
| 5205 | | FOUNDATION OF CHRONIC MIASMS | Foundation of Chronic Miasms | FOUNDATION OF CHRONIC MIASMS | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | x | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5206 | | Fragaria vesca | Fragaria vesca N10X-MDC | Frag. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F17 | 15.00 | 15.00 | |
| 5207 | | Fragaria vesca | Fragaria vesca N10X | Frag. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | F17 | 7.00 | 140.00 | |
| 5208 | | Fragaria vesca | Fragaria vesca N15X-MDC | Frag. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | F17 | 10.00 | 130.00 | |
| 5209 | | Fragaria vesca | Fragaria vesca N15X | Frag. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | F17 | 10.00 | 320.00 | |
| 5210 | | Fragaria vesca | Fragaria vesca N15X-L1 | Frag. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F17 | 15.00 | 60.00 | |
| 5212 | | Fragaria vesca | Fragaria vesca N30X-MDC | Frag. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F17 | 15.00 | 30.00 | |
| 5213 | | Fragaria vesca | Fragaria vesca N30X | Frag. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | F17 | 7.00 | 112.00 | |
| 5214 | | Fragaria vesca | Fragaria vesca N30X-L1 | Frag. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | F17 | 10.00 | 150.00 | |
| 5215 | | Fragaria vesca | Fragaria vesca N30X-L2 | Frag. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F17 | 15.00 | 15.00 | |
| 5216 | | Fragaria vesca | Fragaria vesca  N15-MDC | Frag. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F17 | 10.00 | 10.00 | |
| 5217 | | Fragaria vesca | Fragaria vesca  N30C-MDC | Frag. | 30C | 4 oz | Pellets | Dose | Bottle | 0.00 | Newton Laboratories | NL | All | 400.0 | x | 0 | Storage | F17 | 15.00 | 6000.00 | |
| 5218 | | Fragaria vesca | Fragaria vesca N30X-MDC | Frag. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | F17 | 10.00 | 50.00 | |
| 5219 | | Fragaria vesca | Fragaria vesca N200C-MDC | Frag. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F17 | 15.00 | 15.00 | |
| 5220 | | Fragaria vesca | Fragaria vesca N30C | Frag. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | F17 | 7.00 | 84.00 | |
| 5221 | | Fragaria vesca | Fragaria vesca N30C-L1 | Frag. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | F17 | 10.00 | 170.00 | |
| 5222 | | Fragaria vesca | Fragaria vesca N30C-L1 | Frag. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | F17 | 10.00 | 120.00 | |
| 5223 | | Fragaria vesca | Fragaria vesca N30C-L2 | Frag. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F17 | 15.00 | 15.00 | |
| 5224 | | Francisoca uni | Francisoca uni H1 | Franc. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5225 | | Frankincense | Frankincense H200 | Frank. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5226 | | Frankincense | Frankincense H30 | Frank. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5227 | | Fraxinus amer | Fraxinus amer  N30C-MDC | Frax. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F18 | 15.00 | 15.00 | |
| 5228 | | Fraxinus americana | Fraxinus amer  N30X-MDC | Frax. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | F18 | 15.00 | 30.00 | |
| 5229 | | Fraxinus americana | Fraxinus americana N10X-MDC | Frax. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F18 | 15.00 | 15.00 | |
| 5230 | | Fraxinus americana | Fraxinus americana N10X-L2 | Frax. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | F18 | 10.00 | 230.00 | |
| 5231 | | Fraxinus americana | Fraxinus americana N10X-L2 | Frax. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | F18 | 15.00 | 60.00 | |
| 5232 | | Fraxinus americana | Fraxinus americana N15X-L1 | Frax. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | F18 | 10.00 | 220.00 | |
| 5233 | | Fraxinus americana | Fraxinus americana N30X-MDC | Frax. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F18 | 15.00 | 90.00 | |
| 5234 | | Fraxinus americana | Fraxinus americana N30X-MDC | Frax. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | F18 | 15.00 | 90.00 | |
| 5235 | | Fucus vesiculosus | Fucus vesiculosus N10X-L1 | Fucu. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 36.0 | x | 0 | Storage | F19 | 10.00 | 360.00 | |
| 5236 | | Fucus vesiculosus | Fucus vesiculosus N15X-MDC | Fucu. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | F19 | 15.00 | 90.00 | |
| 5237 | | Fucus vesiculosus | Fucus vesiculosus N15-L1 | Fucu. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | F19 | 10.00 | 220.00 | |
| 5238 | | Fucus vesiculosus | Fucus vesiculosus N15X-L1 | Fucu. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | F19 | 10.00 | 220.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5239 | | Fumaria officinalis | Fumaria officinalis N15X-MDC | Fumu. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | F20 | 15.00 | 15.00 | |
| 5240 | | Fumus cig | Fumus cig H10 | Fumu. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 10.00 | 10.00 | |
| 5241 | | Fumus cig | Fumus cig HK1 | Fumu. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5242 | | Fumus cig | Fumus cig HK200 | Fumu. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5244 | | Fumus cig | Fumus cig HK30 | Fumu. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5245 | | FUNGI VOL 2 | FUNGI VOL 2 | FUNGI VOL 2 | Book | Book | Book | Book | Book | 56.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 80.00 | 160.00 | |
| 5246 | | Gadolinium met | Gadolinium met LM01 | Gado. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5247 | | Gadolinium met | Gadolinium met LM02 | Gado. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5248 | | Gadolinium met | Gadolinium met LM03 | Gado. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5249 | | Gadolinium met | Gadolinium met LM04 | Gado. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5250 | | Gadolinium met | Gadolinium met LM05 | Gado. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5251 | | Gadolinium met | Gadolinium met LM06 | Gado. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5252 | | Gadolinium met | Gadolinium met LM07 | Gado. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5253 | | Gadolinium met | Gadolinium met LM08 | Gado. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5254 | | Gadolinium phos | Gadolinium phos LM09 | Gado. | LM09 | 20 ml | Liquid | Bottle | Bottle | 14.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5255 | | Gadolinium sulph | Gadolinium sulph H06 | Gado. | 6C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5256 | | Gaertner Bach | Gaertner Bach H200 | Gaer. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5257 | | Galeo cuvier hep | Galeo cuvier hep LM01 | Gale. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5258 | | Galeo cuvier hep | Galeo cuvier hep LM02 | Gale. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5259 | | Galeo cuvier hep | Galeo cuvier hep LM03 | Gale. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5260 | | Galeo cuvier hep | Galeo cuvier hep LM04 | Gale. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5261 | | Galeo cuvier hep | Galeo cuvier hep LM05 | Gale. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5262 | | Galeo cuvier hep | Galeo cuvier hep LM06 | Gale. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5263 | | Galeo cuvier hep | Galeo cuvier hep LM07 | Gale. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5264 | | Galeo cuvier hep | Galeo cuvier hep LM08 | Gale. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5265 | | Galeo cuvier hep | Galeo cuvier hep LM09 | Gale. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5266 | | Galeocerdo cu | Galeocerdo cu H1 | Gale. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5267 | | Galeocerdo | Galeocerdo H200 | Gale. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5268 | | Galium aparine | Galium aparine N15X-MDC | Gali. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | G1 | 15.00 | 60.00 | |
| 5269 | | Galium aparine | Galium aparine N15X | Gali. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | G1 | 7.00 | 133.00 | |
| 5270 | | Gallic acid | Gallic acid HK10 | Gall. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 1 | | 0 | Storage | | 10.00 | 10.00 | |
| 5271 | | Gallic acid | Gallic acid H1 | Gall. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5272 | | Gallic acid | Gallic acid H1 | Gall. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 5273 | | Gallic acid | Gallic acid H200 | Gall. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5274 | | Gallic acid | Gallic acid HK200 | Gall. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5275 | | Gallic acid | Gallic acid H30 | Gall. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5277 | | Gallicum acid | Gallicum acid LM01 | Gall. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5276 | | Gallic acid | Gallic acid HK30 | Gall. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5278 | | Gallicum acid | Gallicum acid LM02 | Gall. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5279 | | Gallicum acid | Gallicum acid LM03 | Gall. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5280 | | Gallium | Gallium LM03 | Gall. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5281 | | Gallium arsenatum | Gallium arsenatum H200 | Gall. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5282 | | Gallium arsenatum | Gallium arsenatum LM04 | Gall. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5283 | | Gallium arsenatum | Gallium arsenatum LM05 | Gall. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5284 | | Gallium arsenatum | Gallium arsenatum LM06 | Gall. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5285 | | Gallus dom mascul | Gallus dom mascul R200 | Gallus-d. | 200C | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5286 | | Gallus dom masc R1 | Gallus dom masc R1 | Gall. | 1M | 1 gram | Pellets | Dose | Bottle | 13.00 | Remedia | REM | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5287 | | Galphimia glauc | Galphimia glauc LM01 | Galp. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5288 | | Galphimia glauc | Galphimia glauc LM02 | Galp. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5289 | | Galphimia glauc | Galphimia glauc LM03 | Galp. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5290 | | Galphimia glauca | Galphimia glauca HE12 | Galp. | 12C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5291 | | Galphimia glauca | Galphimia glauca HE30 | Galp. | 30C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5292 | | Galphimia glauca | Galphimia glauca HE6 | Galp. | 6C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5293 | | Gambogia | Gambogia N15X-MDC | Gamb. | 15X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | G2 | 15.00 | 30.00 | |
| 5294 | | Gambogia | Gambogia H1 | Gamb. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5295 | | Gambogia | Gambogia H200 | Gamb. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5297 | | Gambogia | Gambogia H30 | Gamb. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5298 | | Gambogia | Gambogia H30 | Gamb. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5299 | | Gardenia | Gardenia LM01 | Gard. | LM01 | 2 dr | Pellets | Dose | Bottle | 10.00 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5300 | | Gardenia | Gardenia LM02 | Gard. | LM02 | 2 dr | Pellets | Dose | Bottle | 10.00 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5301 | | Gardenia | Gardenia LM03 | Gard. | LM03 | 2 dr | Pellets | Dose | Bottle | 10.00 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5302 | | Gas acid | Gas and Bloating MDC | Gas- | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | G3 | 15.00 | 285.00 | |
| 5303 | | Gasolinum sine plumbum | Gasolinum sine plumbum H12 | Gasol-s-p. | 12C | 2 dr | Pellets | | | 0 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5304 | | Gaultheria pro | Gaultheria pro SP4 | Gaul. | 4D | 100 gram | Jelen | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5305 | | Gelsemium sempervirens | Gelsemium sempervirens HK10 | Gels. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 10.00 | 100.00 | |
| 5306 | | Gelsemium sempervirens | Gelsemium sempervirens HK12 | Gels. | 12C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 5307 | | Gelsemium sempervirens | Gelsemium sempervirens H1 | Gels. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 7.5 | | 0 | Storage | | 10.00 | 7.50 | |
| 5308 | | Gelsemium sempervirens | Gelsemium sempervirens HK200 | Gels. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 3.0 | x | 0 | Storage | | 10.00 | 30.00 | |
| 5309 | | Gelsemium sempervirens | Gelsemium sempervirens HK200 | Gels. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5310 | | Gelsemium sempervirens | Gelsemium sempervirens E30 | Gels. | 30C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | All | 12.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5312 | | Gelsemium sempervirens | Gelsemium sempervirens E30 | Gels. | 30C | 5 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 12.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5313 | | Gelsemium sempervirens | Gelsemium sempervirens H30 | Gels. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5314 | | Gelsemium sempervirens | Gelsemium sempervirens HK30 | Gels. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 18.0 | | 0 | Storage | | 10.00 | 180.00 | |
| 5315 | | Gelsemium sempervirens | Gelsemium sempervirens E6 | Gels. | 6C | 5 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5316 | | Gelsemium sempervirens | Gelsemium sempervirens HE6 | Gels. | 6C | 8 gram | Pellets | | Bottle | 7.00 | Helios Homeopathic Pharmacy | HE | All | 16.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 5317 | | Gelsemium sempervirens | Gelsemium sempervirens O6 | Gels. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5318 | | Gelsemium sempervirens | Gelsemium sempervirens HCM | Gels. | CM | 2 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5319 | | Gelsemium sempervirens | Gelsemium sempervirens LM01 | Gels. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5320 | | Gelsemium sempervirens | Gelsemium sempervirens LM10 | Gels. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5321 | | Gelsemium sempervirens | Gelsemium sempervirens LM011 | Gels. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5322 | | Gelsemium sempervirens | Gelsemium sempervirens LM12 | Gels. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5323 | | Gelsemium sempervirens | Gelsemium sempervirens LM13 | Gels. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5324 | | Gelsemium sempervirens | Gelsemium sempervirens LM14 | Gels. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5325 | | Gelsemium sempervirens | Gelsemium sempervirens LM15 | Gels. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5326 | | Gelsemium sempervirens | Gelsemium sempervirens LM16 | Gels. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5327 | | Gelsemium sempervirens | Gelsemium sempervirens LM17 | Gels. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5328 | | Gelsemium sempervirens | Gelsemium sempervirens LM18 | Gels. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5329 | | Gelsemium sempervirens | Gelsemium sempervirens LM02 | Gels. | LM02 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5330 | | Gelsemium sempervirens | Gelsemium sempervirens LM03 | Gels. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5331 | | Gelsemium sempervirens | Gelsemium sempervirens LM04 | Gels. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5332 | | Gelsemium sempervirens | Gelsemium sempervirens LM05 | Gels. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5333 | | Gelsemium sempervirens | Gelsemium sempervirens LM06 | Gels. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5334 | | Gelsemium sempervirens | Gelsemium sempervirens LM07 | Gels. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5335 | | Gelsemium sempervirens | Gelsemium sempervirens LM08 | Gels. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5336 | | Gelsemium sempervirens | Gelsemium sempervirens LM09 | Gels. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5337 | | Gelsemium sempervirens | Gelsemium sempervirens SO200 | Gels. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5338 | eComm | Gelsemium sempervirens | Gelsemium sempervirens N10X-L1 | Gels. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 50.0 | x | 0 | Storage | G4 | 10.00 | 500.00 | |
| 5339 | eComm | Gelsemium sempervirens | Gelsemium sempervirens N15X-L1 | Gels. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 50.0 | x | 0 | Storage | G4 | 10.00 | 500.00 | |
| 5340 | eComm | Gelsemium sempervirens | Gelsemium sempervirens N15X-L2 | Gels. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | G4 | 15.00 | 210.00 | |
| 5341 | eComm | Gelsemium sempervirens | Gelsemium sempervirens N200K-MDC | Gels. | 200K | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | G4 | 15.00 | 15.00 | |
| 5343 | eComm | Gelsemium sempervirens | Gelsemium sempervirens N30X-L2 | Gels. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | G4 | 15.00 | 90.00 | |
| 5344 | | GENIUS OF HOMEOPATHY | GENIUS OF HOMEOPATHY | GENIUS OF HOMEOPATHY | Y | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 25.00 | 25.00 | |
| 5345 | | Gentian | Gentian Bach 20 ml | Gentian | 5X | 20 ml | Liquid | Bottle | Bottle | 0 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5346 | | Geochelone sulcata | Geochelone sul H1 | Geoc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5347 | | Geochelone sul | Geochelone sul H1 | Geoc. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5348 | | Geochelone sul | Geochelone sul H200 | Geoc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5350 | | Geochelone sul | Geochelone sul H30 | Geoc. | 30C | 5 dr | Pellets | | | 6.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5351 | | Geochelone sul | Geochelone sul LM01 | Geoc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5352 | | Geochelone sul | Geochelone sul LM10 | Geoc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5353 | | Geochelone sul | Geochelone sul LM011 | Geoc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5354 | | Geochelone sul | Geochelone sul LM012 | Geoc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5355 | | Geochelone sul | Geochelone sul LM02 | Geoc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5356 | | Geochelone sul | Geochelone sul LM03 | Geoc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5357 | | Geochelone sul | Geochelone sul LM04 | Geoc. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5358 | | Geochelone sul | Geochelone sul LM05 | Geoc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5359 | | Geochelone sul | Geochelone sul LM06 | Geoc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5360 | | Geochelone sul | Geochelone sul LM07 | Geoc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5361 | | Geochelone sul | Geochelone sul LM08 | Geoc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5362 | | Geochelone sul | Geochelone sul LM09 | Geoc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5363 | | Geochelone sul | Geochelone sul H12 | Geoc. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5364 | | Geococcus california | Geococcyx H1 | Geoc. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5365 | | Geococcyx | Geococcyx H200 | Geoc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5366 | | Geococcyx | Geococcyx H30 | Geoc. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5367 | | Geococcyx ca | Geococcyx ca LM014 | Geoc. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5368 | | Geococcyx cal | Geococcyx cal LM013 | Geoc. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5369 | | Geococcyx cal | Geococcyx cal LM015 | Geoc. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5370 | | Geococcyx calif | Geococcyx calif LM01 | Geoc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5371 | | Geococcyx calif | Geococcyx calif LM10 | Geoc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5372 | | Geococcyx calif | Geococcyx calif LM011 | Geoc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5373 | | Geococcyx calif | Geococcyx calif LM012 | Geoc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5374 | | Geococcyx calif | Geococcyx calif LM013 | Geoc. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5375 | | Geococcyx calif | Geococcyx calif LM014 | Geoc. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5376 | | Geococcyx calif | Geococcyx calif LM02 | Geoc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5377 | | Geococcyx calif | Geococcyx calif LM03 | Geoc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5378 | | Geococcyx calif | Geococcyx calif LM04 | Geoc. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5379 | | Geococcyx calif | Geococcyx calif LM05 | Geoc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5380 | | Geococcyx calif | Geococcyx calif LM07 | Geoc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5381 | | Geococcyx calif | Geococcyx calif LM07 | Geoc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5382 | | Geococcyx calif | Geococcyx calif LM08 | Geoc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5383 | | Geococcyx calif | Geococcyx calif LM09 | Geoc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5384 | | Geococcyx | Geococcyx H1M | Geoc. | 1M | 5 dr | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5385 | | Geranium maculatum | Geranium maculatum N15X | Gera. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | G5 | 0.00 | 0.00 | |
| 5386 | | Geranium maculatum | Geranium maculatum N30C | Gera. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | G5 | 7.00 | 175.00 | |
| 5387 | | Germanium metallicum | Germanium H1 | Germ-met. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5388 | | Germanium | Germanium H200 | Germ-met. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5389 | | Germanium | Germanium H30 | Germ-met. | 30C | 2 dr | Pellets | | | 8.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5390 | | Germanium | Germanium H6 | Germ-met. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5391 | | Germanium | Germanium H6-1 | Germ-met. | 6C | 1 oz | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5392 | | Germanium | Germanium LM01 | Germ-met. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5393 | | Germanium | Germanium LM10 | Germ-met. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5394 | | Germanium | Germanium LM011 | Germ-met. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5395 | | Germanium | Germanium LM012 | Germ-met. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5396 | | Germanium | Germanium LM013 | Germ-met. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5397 | | Germanium | Germanium LM014 | Germ-met. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5398 | | Germanium | Germanium LM015 | Germ-met. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5399 | | Germanium | Germanium LM02 | Germ-met. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5400 | | Germanium | Germanium LM03 | Germ-met. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5401 | | Germanium | Germanium LM04 | Germ-met. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5402 | | Germanium | Germanium LM05 | Germ-met. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5403 | | Germanium | Germanium LM06 | Germ-met. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5404 | | Germanium | Germanium LM07 | Germ-met. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5405 | | Germanium | Germanium LM08 | Germ-met. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5406 | | Germanium | Germanium LM09 | Germ-met. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5407 | | Germanium | Germanium H12 | Germ-met. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5408 | | Giardia | Giardia N10X RX-SR | Giar. | 10X | 1 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | G6 | 15.00 | 90.00 | |
| 5409 | | Giardia | Giardia N10X RX-SR1 | Giar. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | G6 | 10.00 | 200.00 | |
| 5410 | | Giardia | Giardia N-MDC | Giar. | 10X | 4 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | G6 | 15.00 | 30.00 | |
| 5411 | | Giardia | Giardia N15X RX-SR1 | Giar. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | G6 | 10.00 | 150.00 | |
| 5412 | | Giardia | Giardia N15X-MDC | Giar. | 15X | 4 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | G6 | 15.00 | 15.00 | |
| 5413 | | Ginko | Ginko H9 | Gink. | 9C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5414 | | Ginko bil | Ginko bil H30 | Gink. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5415 | | Ginko biloba | Ginko biloba LM01 | Gink. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5416 | | Ginseng aralia q. | Ginseng H1 | Gins. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5417 | | Ginseng | Ginseng H200 | Gins. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5418 | | Glaucoma | Glaucoma NRX-SR1 | Glau. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | G7 | 10.00 | 130.00 | |
| 5419 | | Glaucoma RX-SR | Glaucoma RX-SR | Glau. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | G7 | 9.00 | 135.00 | |
| 5420 | | Glonoine | Glonoine E30 | Glon. | 6X | 1 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5421 | | Glonoine | Glonoine Q6X | Glon. | 6X | 1 oz | Pellets | 2 dr | | 9.00 | Quintessence | Q | All | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5422 | | Glonoinum | Glonoinum N30C-MDC | Glon. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | G8 | 15.00 | 210.00 | |
| 5423 | | Glonoinum | Glonoinum N10X-L1 | Glon. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | G8 | 10.00 | 80.00 | |
| 5424 | | Glonoinum | Glonoinum N15X-MDC | Glon. | 15X | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | G8 | 15.00 | 45.00 | |
| 5425 | | Glonoinum | Glonoinum N15X | Glon. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | G8 | 10.00 | 182.00 | |
| 5426 | | Glonoinum | Glonoinum N15X-L1 | Glon. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | G8 | 10.00 | 320.00 | |
| 5427 | | Glonoinum | Glonoinum HK1 | Glon. | 1M | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 10.00 | 2.50 | |
| 5428 | | Glonoinum | Glonoinum N200K | Glon. | 200C | 5 dr | Pellets | | | 13.95 | Hahnemann Kit | | All | 0.3 | x | 0 | Storage | | 10.00 | 2.50 | |
| 5431 | | Glonoinum | Glonoinum H30 | Glon. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 18.0 | x | 0 | Medicinary | Wall | 7.00 | 0.00 | |
| 5432 | | Glonoinum | Glonoinum HK30 | Glon. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | All | 0.3 | x | 0 | Medicinary | Wall | 7.00 | 0.00 | |
| 5433 | | Glonoinum | Glonoinum N30C-MDC | Glon. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | G8 | 7.00 | 80.00 | |
| 5434 | | Glonoinum | Glonoinum N30X | Glon. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | G8 | 7.00 | 168.00 | |
| 5435 | | Glonoinum | Glonoinum N30C-L1 | Glon. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | G8 | 10.00 | 310.00 | |
| 5436 | | Glonoinum | Glonoinum N30C | Glon. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | G8 | 15.00 | 300.00 | |
| 5437 | | Glonoinum | Glonoinum N30X-L1 | Glon. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | G8 | 10.00 | 100.00 | |
| 5438 | | Glonoinum | Glonoinum N30X-L2 | Glon. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | G8 | 10.00 | 75.00 | |
| 5439 | | Glonoinum | Glonoinum H50 | Glon. | 50M | 2 dr | Pellets | | | 30.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5440 | | Glonoinum | Glonoinum LM01 | Glon. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5441 | | Glonoinum | Glonoinum LM02 | Glon. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5442 | | Glonoinum | Glonoinum LM03 | Glon. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5443 | | Glonoinum | Glonoinum LM04 | Glon. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5444 | | Glonoinum | Glonoinum LM05 | Glon. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5445 | | Glonoinum | Glonoinum LM06 | Glon. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5446 | | Glonoinum | Glonoinum LM07 | Glon. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5447 | | Glonoinum | Glonoinum LM08 | Glon. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5449 | | Glonoinum | Glonoinum LM09 | Glon. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5450 | | Glyoxal | Glyoxal SP22 | Glyo. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 5451 | | Glyoxal | Glyoxal SP15 | Glyo. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 5452 | | Glyoxal | Glyoxal SP30 | Glyo. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 5453 | | Gnaphalium | Gnaphalium N10X-L1 | Gnap. | 10X | 1 oz | Liquid | Bottle | | 0.00 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | G9 | 10.00 | 220.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5454 | | Gnaphalium | Gnaphalium N10X-L2 | Gnap. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | G9 | 15.00 | 90.00 | |
| 5455 | | Gnaphalium | Gnaphalium N15X-L1 | Gnap. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | G9 | 10.00 | 190.00 | |
| 5456 | | Gnaphalium | Gnaphalium N15X-L2 | Gnap. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | G9 | 15.00 | 90.00 | |
| 5457 | | Gnaphalium | Gnaphalium HK1 | Gnap. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5458 | | Gnaphalium | Gnaphalium HK200 | Gnap. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5460 | | Gnaphalium | Gnaphalium HK30 | Gnap. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5461 | | Gnaphalium | Gnaphalium N30C-MDC | Gnap. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | G9 | 15.00 | 45.00 | |
| 5462 | | Gnaphalium | Gnaphalium N30X-MDC | Gnap. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | G9 | 15.00 | 15.00 | |
| 5463 | | Gnaphalium | Gnaphalium H6 | Gnap. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 5464 | | Gnaphalium | Gnaphalium LM01 | Gnap. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5465 | | Gnaphalium | Gnaphalium LM02 | Gnap. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5466 | | Gnaphalium | Gnaphalium LM03 | Gnap. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5467 | | Gorse | Gorse Bach 20 ml | Gorse | 5X | 20 ml | | | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5468 | | Gossypium herbaceum | Gossypium H200 | Goss. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5469 | | Gossypium | Gossypium B30 | Goss. | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5470 | | Gossypium | Gossypium LM01 | Goss. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5471 | | Gossypium | Gossypium LM10 | Goss. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5472 | | Gossypium | Gossypium LM011 | Goss. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5473 | | Gossypium | Gossypium LM012 | Goss. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5474 | | Gossypium | Gossypium LM02 | Goss. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5475 | | Gossypium | Gossypium LM03 | Goss. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5476 | | Gossypium | Gossypium LM04 | Goss. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5477 | | Gossypium | Gossypium LM05 | Goss. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5478 | | Gossypium | Gossypium LM06 | Goss. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5479 | | Gossypium | Gossypium LM07 | Goss. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5480 | | Gossypium | Gossypium LM08 | Goss. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5481 | | Gossypium | Gossypium LM09 | Goss. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5482 | | Gossypium | Gossypium LM09-L | Goss. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5483 | | Gossypium herb | Gossypium herb N15X-MDC | Goss. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | G10 | 15.00 | 30.00 | |
| 5484 | | Gossypium herb | Gossypium herb N30C-MDC | Goss. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | G10 | 15.00 | 60.00 | |
| 5485 | | Granatum punica | Granatum punica H200 | Gran. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5486 | | Granatum | Granatum N30C-MDC | Gran. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | G11 | 15.00 | 75.00 | |
| 5487 | | Granatum | Granatum N30C | Gran. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | G11 | 7.00 | 63.00 | |
| 5488 | | Granatum | Granatum N30X-MDC | Gran. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | G11 | 15.00 | 15.00 | |
| 5489 | | Granite | Granite H1 | Gran. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5490 | | Granite | Granite H200 | Gran. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5491 | | Granite | Granite H30 | Gran. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5492 | | Granitum | Granitum LM01 | Gran. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5493 | | Granitum | Granitum LM02 | Gran. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5494 | | Granitum | Granitum LM03 | Gran. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5495 | | Graphites | Graphites H10 | Graph. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5496 | eComm | Graphites | Graphites N10X-L1 | Graph. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 49.0 | x | 0 | Storage | G12 | 10.00 | 490.00 | |
| 5497 | | Graphites | Graphites HK12 | Graph. | 12X | 5 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | None | 3.0 | x | 0 | Storage | | 16.00 | 48.00 | |
| 5498 | eComm | Graphites | Graphites N15X | Graph. | 15X | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | H | All | 29.0 | x | 0 | Medicinary | G12 | 7.00 | 203.00 | |
| 5499 | eComm | Graphites | Graphites N15X-L1 | Graph. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | G12 | 10.00 | 200.00 | |
| 5500 | | Graphites | Graphites H1 | Graph. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 10.00 | 5.00 | |
| 5501 | | Graphites | Graphites H1 | Graph. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 10.00 | 5.00 | |
| 5502 | | Graphites | Graphites H200 | Graph. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Storage | | 10.00 | 5.00 | |
| 5503 | | Graphites | Graphites HK200 | Graph. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 10.00 | 5.00 | |
| 5504 | | Graphites | Graphites N200K-MDC | Graph. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | G12 | 15.00 | 15.00 | |
| 5505 | | Graphites | Graphites N200K | Graph. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 15.0 | x | 0 | Storage | G12 | 7.00 | 105.00 | |
| 5506 | | Graphites | Graphites N200K-L2 | Graph. | 200K | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | G12 | 15.00 | 60.00 | |
| 5507 | | Graphites | Graphites E30 | Graph. | 30C | 2 dr | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5508 | | Graphites | Graphites H30 | Graph. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5509 | | Graphites | Graphites H30 | Graph. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 10.00 | 5.00 | |
| 5510 | | Graphites | Graphites N30C-L1 | Graph. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | G12 | 10.00 | 120.00 | |
| 5511 | eComm | Graphites | Graphites N30C-L2 | Graph. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | G12 | 15.00 | 90.00 | |
| 5512 | eComm | Graphites | Graphites N30X-500-p | Graph. | 30X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | G12 | 15.00 | 15.00 | |
| 5513 | eComm | Graphites | Graphites N30X-L1 | Graph. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | G12 | 10.00 | 100.00 | |
| 5515 | eComm | Graphites | Graphites N30X-L2 | Graph. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | G12 | 15.00 | 105.00 | |
| 5516 | | Graphites | Graphites HK6 | Graph. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 5517 | | Graphites | Graphites LM01 | Graph. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5518 | | Graphites | Graphites LM10 | Graph. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5519 | | Graphites | Graphites LM011 | Graph. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5520 | | Graphites | Graphites LM012 | Graph. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5521 | | Graphites | Graphites LM013 | Graph. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5522 | | Graphites | Graphites LM014 | Graph. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5523 | | Graphites | Graphites LM015 | Graph. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5524 | | Graphites | Graphites LM016 | Graph. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5525 | | Graphites | Graphites LM017 | Graph. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5526 | | Graphites | Graphites LM018 | Graph. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5527 | | Graphites | Graphites LM02 | Graph. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5528 | | Graphites | Graphites LM03 | Graph. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5529 | | Graphites | Graphites LM04 | Graph. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5530 | | Graphites | Graphites LM05 | Graph. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5531 | | Graphites | Graphites LM06 | Graph. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5532 | | Graphites | Graphites LM07 | Graph. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5533 | | Graphites | Graphites LM08 | Graph. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5534 | | Graphites | Graphites LM09 | Graph. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5535 | | Graphites | Graphites H6 | Graph. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5536 | | Gratiola | Gratiola HK1 | Grat. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5537 | | Gratiola | Gratiola HK200 | Grat. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5538 | | Gratiola | Gratiola HK30 | Grat. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 10.00 | 150.00 | |
| 5540 | | Gratiola officinalis | Gratiola officinalis N30C-MDC | Grat. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | G14 | 15.00 | 60.00 | |
| 5541 | | GREEN MEDICINE | GREEN MEDICINE | GREEN MEDICINE | Book | Book | Book | Book | | 13.00 | Homeopathic Educational Services | HES | All | 3.0 | | 0 | Bookstore | Shelf | 18.95 | 56.85 | |
| 5542 | | Grindelia | Grindelia H30 | Grin. | 30C | 2 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | H | All | 1.0 | | 0 | Storage | | 10.00 | 10.00 | |
| 5543 | | Grindelia | Grindelia H200 | Grin. | 200C | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | H | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5544 | | Grindelia | Grindelia H30 | Grin. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | H | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5546 | | Grindelia robusta | Grindelia robusta N30C-MDC | Grin. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | G15 | 15.00 | 45.00 | |
| 5547 | | Grindelia robusta | Grindelia robusta N30X-MDC | Grin. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | G15 | 15.00 | 15.00 | |
| 5548 | | Griseofulvin | Griseofulvin H200 | Grin. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5549 | | Guaco | Guaco N10X-L1 | Gual. | 10X | 8 oz | Liquid | | | 9.00 | Helios Homeopathic Pharmacy | | All | 33.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5550 | | Guaiacum | Guaiacum H6 | Gual. | 6C | 8 gram | Pellets | Dose | | 9.00 | Helios Homeopathic Pharmacy | H | All | 2.0 | x | 0 | Storage | | 10.00 | 10.00 | |
| 5551 | | Guaiacum | Guaiacum HK1 | Gual. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | H | None | 5.0 | | 0 | Storage | | 10.00 | 50.00 | |
| 5552 | | Guaiacum | Guaiacum HK200 | Gual. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 10.00 | 100.00 | |
| 5553 | | Guaiacum | Guaiacum H30 | Gual. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | H | None | 0.8 | x | 0 | Storage | | 10.00 | 7.50 | |
| 5554 | | Guaiacum | Guaiacum S6X | Gual. | 6X | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5556 | | Guaiacum | Guaiacum LM01 | Gual. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5557 | | Guaiacum | Guaiacum LM10 | Gual. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5558 | | Guaiacum | Guaiacum LM011 | Gual. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5559 | | Guaiacum | Guaiacum LM012 | Gual. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5560 | | Guaiacum | Guaiacum LM013 | Gual. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5561 | | Guaiacum | Guaiacum LM02 | Gual. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5562 | | Guaiacum | Guaiacum LM04 | Gual. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5563 | | Guaiacum | Guaiacum LM05 | Gual. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5564 | | Guaiacum | Guaiacum LM06 | Guai. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5565 | | Guaiacum | Guaiacum LM07 | Guai. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5566 | | Guaiacum | Guaiacum LM08 | Guai. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5567 | | Guaiacum | Guaiacum LM09 | Guai. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5568 | | Guía Práctica de Homeopatía Familiar | Guía Práctica de Homeopatía Familiar | Guía Práctica de Homeopatía Familiar Book | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5569 | | GUIDING SYMPTOMS 10 volumes | Guiacum officinalis N10X-MDC | GUIDING SYMPTOMS 10 volumes | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | G17 | 15.00 | 15.00 | |
| 5570 | | HAHNEMANN REVISTED | Guiacum officinalis N30X-MDC | HAHNEMANN REVISTED | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | G17 | 15.00 | 45.00 | |
| 5571 | | HEAL THYSELF-EXPLORATION OF DISEASE | Guiacum officinalis NN30X | HEAL THYSELF-EXPLORATION OF DISEASE | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | G17 | 7.00 | 140.00 | |
| 5572 | | HELP AND HOMEOPATHY | HELP AND HOMEOPATHY | HELP AND HOMEOPATHY | Book | Book | Book | Book | Book | 12.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 16.95 | 16.95 | |
| 5573 | | HIDDEN TREASURES OF THE ORGANON | HIDDEN TREASURES OF THE ORGANON | HIDDEN TREASURES OF THE ORGANON | Book | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5574 | | Guna-Arthro | Guna-Arthro | Guna-Arthro | Misc | 30 ml | Syrup | Bottle | Bottle | 8.00 | Guna America | Gun | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 5575 | | Guna-Dizzy | Guna-Dizzy | Guna-Dizzy | Misc | 30 ml | Syrup | Bottle | Bottle | 8.00 | Guna America | Gun | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5576 | | Guna-Lympho | Guna-Lympho | Guna-Lympho | Misc | 30 ml | Syrup | Bottle | Bottle | 8.00 | Guna America | Gun | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5577 | | Guna-Male | Guna-Male | Guna-Male | Misc | 30 ml | Syrup | Bottle | Bottle | 8.00 | Guna America | Gun | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5578 | | Guna-Osteobios | Guna-Osteobios | Guna-Osteobios | Misc | 30 ml | Syrup | Bottle | Bottle | 8.00 | Guna America | Gun | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5579 | | Guna-Trauma | Guna-Trauma | Guna-Trauma | Misc | 30 ml | Syrup | Bottle | Bottle | 8.00 | Guna America | Gun | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5580 | | hA2cg RX-DSB | hA2cg RX-DSB | hA2cg RX-DSB | ?? | 1 oz | Liquid | Bottle | Bottle | ?? | DesBio | DSB | Practitioner | 5.0 | x | 0 | Medicinary | Wall | 8.50 | 42.50 | |
| 5581 | | hA2cg Patient Booklet | hA2cg Patient Booklet | hA2cg Patient Booklet | NA | | Book | Book | Book | ?? | DesBio | DSB | Practitioner | 9.0 | | 0 | Bookstore | Shelf | 15.00 | 135.00 | |
| 5582 | | HOMEOPATHIC CLINICAL REPERTORY | Haemophylus N10X RX-SR1 | HOMEOPATHIC CLINICAL REPERTORY | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | H1 | 10.00 | 150.00 | |
| 5584 | | Hallaeetus leucocephl | Hallaeetus luec. H50 | Hallae-lc. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5585 | | Hallaeetus leuc | Hallaeetus luec. H1 | Hallae-lc. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5586 | | Hallaeetus leuc | Hallaeetus leuc H1 | Hallae-lc. | 1M | .5 dr | Pellets | Dose | Bottle | | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5586 | | Hallaeetus leuc | Hallaeetus luec. H200 | Hallae-lc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5587 | | Hallaeetus leuc | Hallaeetus leuc. H30 | Hallae-lc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5588 | | Hallaeetus leuc | Hallaeetus leuc. LM01 | Hallae-lc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5589 | | Hallaeetus leuc | Hallaeetus leuc. LM10 | Hallae-lc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5590 | | Hallaeetus leuc | Hallaeetus leuc. LM11 | Hallae-lc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5591 | | Hallaeetus leuc | Hallaeetus leuc. LM12 | Hallae-lc. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5592 | | Hallaeetus leuc | Hallaeetus leuc. LM13 | Hallae-lc. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5593 | | Hallaeetus leuc | Hallaeetus leuc. LM14 | Hallae-lc. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5595 | | Hallaeetus leuc | Hallaeetus leuc. LM16 | Hallae-lc. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5596 | | Hallaeetus leuc | Hallaeetus leuc. LM17 | Hallae-lc. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5597 | | Hallaeetus leuc | Hallaeetus leuc. LM18 | Hallae-lc. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5598 | | Hallaeetus leuc | Hallaeetus leuc. LM02 | Hallae-lc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5599 | | Hallaeetus leuc | Hallaeetus leuc. LM03 | Hallae-lc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5600 | | Hallaeetus leuc | Hallaeetus leuc. LM04 | Hallae-lc. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5601 | | Hallaeetus leuc | Hallaeetus leuc. LM05 | Hallae-lc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5602 | | Hallaeetus leuc | Hallaeetus leuc. LM06 | Hallae-lc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5603 | | Hallaeetus leuc | Hallaeetus leuc. LM07 | Hallae-lc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5604 | | Hallaeetus leuc | Hallaeetus leuc. LM08 | Hallae-lc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5605 | | Hallaeetus leuc | Hallaeetus leuc. LM09 | Hallae-lc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5606 | | Hallaeetus leuc | Hallaeetus leuc. H10 | Hallae-lc. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5607 | | Hallaeetus leuc | Hallaeetus leuc. H12 | Hallae-lc. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5608 | | Hallaeetus leuc | Hallaeetus leuc. H18 | Hallae-lc. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5609 | | Hamamelis virginiana | Hamamelis virginiana HK1 | Ham. | 1M | .5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 5610 | | Hamamelis virginiana | Hamamelis virginiana H200 | Ham. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 5611 | | Hamamelis virginiana | Hamamelis virginiana E30 | Ham. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5612 | | Hamamelis virginiana | Hamamelis virginiana H30 | Ham. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | None | 2.0 | x | 0 | Storage | | 15.00 | 150.00 | |
| 5614 | | Hamamelis virginiana | Hamamelis virginiana H6 | Ham. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5615 | | Hamamelis virginiana | Hamamelis virginiana B6 | Ham. | 6C | 2 dr | Pellets | | | | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5615 | | Hamamelis virginiana | Hamamelis virginiana LM01 | Ham. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5616 | | Hamamelis virginiana | Hamamelis virginiana LM02 | Ham. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5617 | | Hamamelis virginiana | Hamamelis virginiana LM03 | Ham. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| R 5618 | eComm | Hamamelis virginiana | Hamamelis virginiana N10X-L1 | Ham. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Medicinary | H2 | 10.00 | 270.00 | |
| 5618 | eComm | Hamamelis virginiana | Hamamelis virginiana W12X | Ham. | 12X | 2 dr | Pellets | Bottle | Bottle | 9.00 | Washington | W | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5619 | eComm | Hamamelis virginiana | Hamamelis virginiana N15X-500 p | Ham. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | H2 | 15.00 | 180.00 | |
| 5620 | eComm | Hamamelis virginiana | Hamamelis virginiana N15X | Ham. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 66.0 | x | 0 | Medicinary | H2 | 7.00 | 462.00 | |
| 5621 | eComm | Hamamelis virginiana | Hamamelis virginiana N15X-L1 | Ham. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | H2 | 10.00 | 110.00 | |
| 5622 | eComm | Hamamelis virginiana | Hamamelis virginiana N15X-L2 | Ham. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | H2 | 15.00 | 120.00 | |
| 5623 | | Hamamelis virginiana | Hamamelis virginiana N200C | Ham. | 200C | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | H2 | 7.00 | 161.00 | |
| 5624 | eComm | Hamamelis virginiana | Hamamelis virginiana N30C-L1 | Ham. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | H2 | 10.00 | 200.00 | |
| 5625 | eComm | Hamamelis virginiana | Hamamelis virginiana N30X-L2 | Ham. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | H2 | 15.00 | 120.00 | |
| 5626 | eComm | Hamamelis virginiana | Hamamelis virginiana N30X-L1 | Ham. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | H2 | 10.00 | 130.00 | |
| 5627 | eComm | Hamamelis virginiana | Hamamelis virginiana N30X-L1 | Ham. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | H2 | 15.00 | 120.00 | |
| 5628 | | Hamamelis virginiana | Hamamelis virginiana H12 | Ham. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5629 | | Harpagophytum | Harpagophytum N10X-MDC | | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H3 | 15.00 | 15.00 | |
| 5630 | | Harpagophytum | Harpagophytum SP12 | | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5631 | | Harpagophytum | Harpagophytum SP15 | | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5632 | | Harpagophytum | Harpagophytum SP2 | | 2D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5633 | | Harpagophytum | Harpagophytum SP30 | | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5634 | | Harpagophytum | Harpagophytum SP4 | | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5635 | | Harpagophytum | Harpagophytum SP6 | | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5636 | | Hay Fever | Hay Fever N-MDC | Hay Fever | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | H4 | 15.00 | 165.00 | |
| 5637 | | Headache | Headache N-MDC | Headache | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | H4 | 15.00 | 105.00 | |
| 5638 | | PH MIRACLE | PH MIRACLE | PH MIRACLE | Book | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 15.00 | 30.00 | |
| 5639 | | Heart | Heart N10X-RX-SR1 | Heart | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Medicinary | H6 | 10.00 | 120.00 | |
| 5640 | | HEART FUSION | HEART FUSION | HEART FUSION | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Life Resources | LR | All | 0.0 | x | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5641 | | Heather | Heather Bach 20 ml | Heather 20 ml | 5X | 20 ml | Liquid | Bottle | Bottle | 7.00 | Nelson Bach | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5642 | | Hecla lava | Hecla lava N10X-MDC | Hecla | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | H7 | 15.00 | 45.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5643 | | Hecla lava | Hecla lava N10X-L1 | Hecla | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | H7 | 7.00 | 112.00 | |
| 5644 | | Hecla lava | Hecla lava N10X-L1 | Hecla | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | H7 | 10.00 | 300.00 | |
| 5645 | | Hecla lava | Hecla lava HK12 | Hecla | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 5646 | | Hecla lava | Hecla lava N15X-L1 | Hecla | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | H7 | 10.00 | 310.00 | |
| 5647 | | Hecla lava | Hecla lava H1 | Hecla | 1M | 3 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 5648 | | Hecla lava | Hecla lava H200 | Hecla | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 5649 | | Hecla lava | Hecla lava H200 | Hecla | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 5651 | | Hecla lava | Hecla lava H30 | Hecla | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5652 | | Hecla lava | Hecla lava HK30 | Hecla | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 5653 | | Hecla lava | Hecla lava N30C-MDC | Hecla | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | H7 | 15.00 | 45.00 | |
| 5654 | | Hecla lava | Hecla lava N30C | Hecla | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 34.0 | x | 0 | Storage | H7 | 7.00 | 238.00 | |
| 5655 | | Hecla lava | Hecla lava N30C-L2 | Hecla | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H7 | 15.00 | 15.00 | |
| 5656 | | Hecla lava | Hecla lava N30X-MDC | Hecla | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H7 | 15.00 | 15.00 | |
| 5657 | | Hecla lava | Hecla lava N30X | Hecla | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | H7 | 7.00 | 70.00 | |
| 5658 | | Hecla lava | Hecla lava H50 | Hecla | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5659 | | Hecla lava | Hecla lava LM01 | Hecla | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5660 | | Hecla lava | Hecla lava LM02 | Hecla | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5661 | | Hecla lava | Hecla lava LM03 | Hecla | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5662 | | Hecla lava | Hecla lava LM04 | Hecla | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5663 | | Hecla lava | Hecla lava LM05 | Hecla | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5664 | | Hecla lava | Hecla lava LM06 | Hecla | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5665 | | Hedeoma puleg | Hedeoma puleg N10X-MDC | Hede. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | H8 | 15.00 | 30.00 | |
| 5666 | | Helium | Helium | Helium | 10X | 25 gram | Tablets | Bottle | | 0.00 | Neepa Sevak | NS | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 12.00 | 0.00 | |
| 5667 | | Helianthus annuus | Helianthus annuus R6 | Helia. | 6C | 1 gram | Pellets | Dose | | 7.00 | Remedia | REM | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5668 | | Helianthus annuus | Helianthus annuus R200 | Helia. | 200C | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5669 | | Helicobacter pylori | Helicobacter pylori N10X-RX-L1 | Helic-p. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | H9 | 10.00 | 150.00 | |
| 5670 | | Helicobacter pylori | Helicobacter pylori N10X-RX-L2 | Helic-p. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H9 | 15.00 | 90.00 | |
| 5671 | | Helicobacter pylori | Helicobacter pylori N15X-RX-MDC | Helic-p. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | H9 | 15.00 | 30.00 | |
| 5672 | | Helium | Helium H1 | Helium | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5673 | | Helium | Helium H200 | Helium | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5675 | | Helium | Helium H30 | Helium | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5676 | | Helium | Helium H12 | Helium | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5677 | | Helix Tosta | Helix Tosta HE30 | Helix-t. | 30C | 21 ml | Pellets | Dose | | 0.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5678 | | Helix Tosta | Helix tosta AMH 30 | Helix-t. | 30C | 2 dr | Pellets | Dose | | 0.00 | AMCH | AMH | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5679 | | Helix Tosta | Helix tosta H12 | Helix-t. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5680 | | Helleborus niger | Helleborus niger HK10 | Hell. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 5681 | | Helleborus niger | Helleborus niger N10X-L1 | Hell. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | H10 | 10.00 | 210.00 | |
| 5682 | | Helleborus niger | Helleborus niger N10X-L2 | Hell. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H10 | 15.00 | 90.00 | |
| 5683 | | Helleborus niger | Helleborus niger HK12 | Hell. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 5684 | | Helleborus niger | Helleborus niger N15X-MDC | Hell. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | H10 | 15.00 | 30.00 | |
| 5685 | | Helleborus niger | Helleborus niger N15X-L1 | Hell. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | H10 | 10.00 | 200.00 | |
| 5686 | | Helleborus niger | Helleborus niger N15X-L1 | Hell. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H10 | 15.00 | 90.00 | |
| 5687 | | Helleborus niger | Helleborus niger H1 | Hell. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 5688 | | Helleborus niger | Helleborus niger H200 | Hell. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5689 | | Helleborus niger | Helleborus niger H200 | Hell. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 5691 | | Helleborus niger | Helleborus niger H30 | Hell. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5692 | | Helleborus niger | Helleborus niger HK30 | Hell. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 5693 | | Helleborus niger | Helleborus niger N30X-MDC | Hell. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | H10 | 15.00 | 30.00 | |
| 5694 | | Helleborus niger | Helleborus niger N30X | Hell. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | H10 | 7.00 | 119.00 | |
| 5695 | | Helleborus niger | Helleborus niger LM01 | Hell. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5696 | | Helleborus niger | Helleborus niger LM02 | Hell. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5697 | | Helleborus niger | Helleborus niger LM03 | Hell. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5698 | | Helleborus niger | Helleborus niger LM04 | Hell. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5699 | | Helleborus niger | Helleborus niger LM05 | Hell. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5700 | | Helleborus niger | Helleborus niger LM06 | Hell. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5701 | | Heloderma horridus | Heloderma S12 | Helo. | 12C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5702 | | Heloderma | Heloderma H1 | Helo. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5703 | | Heloderma | Heloderma H200 | Helo. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5704 | | Heloderma | Heloderma S30 | Helo. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5705 | | Heloderma | Heloderma LM01 | Helo. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5706 | | Heloderma | Heloderma LM02 | Helo. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5707 | | Heloderma | Heloderma LM03 | Helo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5708 | | Heloderma suspectum (horridu) | Heloderma suspectum N15X-MDC | Helo-s. | 14x | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | H11 | 15.00 | 30.00 | |
| 5709 | | Heloderma suspectum | Heloderma suspectum H30C | Helo-s. | 30C | 2 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 4.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5710 | | Heloderma suspectum | Heloderma suspectum R | Helo-s. | 30C | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5711 | | Heloderma suspectum R30 | Heloderma suspectum R30 | Helo-s. | 30C | 1 gram | Pellets | Dose | | 0.00 | Remedia | REM | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5712 | | Helodrilus caliginous | Helodrilus caliginous H1 | Helodr-cal. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5713 | | Helodrilus | Helodrilus H200 | Helo. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5714 | | Helodrilus | Helodrilus H30 | Helo. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5715 | | Helodrilus | Helodrilus LM01 | Helo. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5716 | | Helodrilus | Helodrilus LM02 | Helo. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5717 | | Helodrilus | Helodrilus LM03 | Helo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5718 | | Helonias | Helonias H200 | Helo. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 20.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5719 | | Helonias | Helonias H30 | Helo. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5720 | | Helonias | Helonias H30 | Helo. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5721 | | Helonias | Helonias LM01 | Helo. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5722 | | Helonias | Helonias LM02 | Helo. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5723 | | Helonias | Helonias LM03 | Helo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5724 | | Helonias dioica | Helonias dioica N10X-L1 | Helon. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | H12 | 10.00 | 190.00 | |
| 5725 | | Helonias dioica | Helonias dioica N10X-L2 | Helon. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H12 | 15.00 | 90.00 | |
| 5726 | | Helonias dioica | Helonias dioica N15X-MDC | Helon. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | H12 | 15.00 | 30.00 | |
| 5727 | | Helonias dioica | Helonias dioica N15X | Helon. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | H12 | 7.00 | 14.00 | |
| 5728 | | Helonias dioica | Helonias dioica N15X-L1 | Helon. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | H12 | 10.00 | 210.00 | |
| 5729 | | Helonias dioica | Helonias dioica N15X-L2 | Helon. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H12 | 15.00 | 90.00 | |
| 5730 | | Helonias dioica | Helonias dioica H1 | Helon. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5731 | | Helonias dioica | Helonias dioica H200 | Helon. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5732 | | Helonias dioica | Helonias dioica N30C | Helon. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H12 | 7.00 | 42.00 | |
| 5733 | | Helonias dioica | Helonias dioica N30X | Helon. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H12 | 7.00 | 7.00 | |
| 5734 | | Helonias dioica | Helonias dioica H6 | Helon. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5735 | | HELP AND HOMEOPATHY | HELP AND HOMEOPATHY | HELP AND HOMEOPATHY | | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 15.00 | 30.00 | |
| 5736 | | Hemorrhoids L01 | Hemorrhoids L01 | Hemo. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | H13 | 10.00 | 180.00 | |
| 5737 | | Hemorrhoids L04 | Hemorrhoids L04 | Hemo. | Misc | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H13 | 15.00 | 15.00 | |
| 5738 | | Hepar sulphuris calc | Hepar sulphuris calc SD200 | Hep. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | Practitioner | 72.0 | x | 0 | Medicinary | H14 | 0.00 | 0.00 | |
| 5739 | | Hepar sulphuris calc | Hepar sulphuris calc H10 | Hep. | 10M | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 36.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5740 | | Hepar sulphuris calc | Hepar sulphuris calc HK10 | Hep. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 5741 | | Hepar sulphuris calc | Hepar sulphuris calc HE10 | Hep. | 10X | 21 ml | Pellets | Dose | | 0.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | x | 0 | Medicinary | | 16.00 | 0.00 | |
| 5742 | | Hepar sulphuris calc | Hepar sulphuris calc SP12 | Hep. | 12C | 50 gram | Pellets | NFS | NA | | 0.00 | Stauffen-Pharma | SP | All | 1.0 | x | 0 | Medicinary | Wall | 360.00 | 360.00 | |
| 5743 | | Hepar sulphuris calc | Hepar sulphuris calc H1 | Hep. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | All | 59.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5744 | | Hepar sulphuris calc | Hepar sulphuris calc H1 | Hep. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 5745 | | Hepar sulphuris calc | Hepar sulphuris calc H200 | Hep. | 200C | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Laboratories | H | All | 1.5 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 5746 | | Hepar sulphuris calc | Hepar sulphuris calc HK200 | Hep. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 5747 | | Hepar sulphuris calc | Hepar sulphuris calc N200C | Hep. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | H14 | 7.00 | 49.00 | |
| 5748 | | Hepar sulphuris calc | Hepar sulphuris calc N200X-MDC | Hep. | 200X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | H14 | 15.00 | 60.00 | |
| 5749 | | Hepar sulphuris calc | Hepar sulphuris calc E30 | Hep. | 30C | 2 oz | Liquid | | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5750 | | Hepar sulphuris calc | Hepar sulphuris calc. H30 | Hep. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5751 | | Hepar sulphuris calc | Hepar sulphuris calc. H30 | Hep. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 9.0 | | 0 | Medicinary | Wall | 15.00 | 135.00 | |
| 5752 | | Hepar sulphuris calc | Hepar sulphuris calc. T30 | Hep. | 30C | 2 dr | Pellets | Dose | Standard | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5753 | eComm | Hepar sulphuris calc | Hepar sulphuris calc. N30K | Hep. | 30X | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | H14 | 7.00 | 63.00 | |
| 5754 | eComm | Hepar sulphuris calc | Hepar sulphuris calc. N30K-L1 | Hep. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 18.0 | x | 0 | Medicinary | H14 | 10.00 | 180.00 | |
| 5755 | eComm | Hepar sulphuris calc | Hepar sulphuris calc. N30K-L2 | Hep. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | H14 | 10.00 | 45.00 | |
| 5756 | | Hepar sulphuris calc | Hepar sulphuris calc. HK6 | Hep. | 6C | 2 dr | Pellets | Bottle | Bottle | | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 5757 | | Hepar sulphuris calc | Hepar sulphuris calc. HY6X | Hep. | 6X | 1 oz | Pellets | | 2 dr | 9.00 | Hylands | Hyl | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5758 | | Hepar sulphuris calc | Hepar sulphuris calc. LM01 | Hep. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5759 | | Hepar sulphuris calc | Hepar sulphuris calc. LM02 | Hep. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5760 | | Hepar sulphuris calc | Hepar sulphuris calc. LM03 | Hep. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5761 | | Hepar sulphuris calc | Hepar sulphuris calc. LM04 | Hep. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5762 | | Hepar sulphuris calc | Hepar sulphuris calc. LM05 | Hep. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5763 | | Hepar sulphuris calc | Hepar sulphuris calc. LM06 | Hep. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5764 | | Hepar sulphuris calc | Hepar sulphuris calc. LM07 | Hep. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5765 | | Hepar sulphuris calc | Hepar sulphuris calc. LM08 | Hep. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5766 | | Hepar sulphuris calc | Hepar sulphuris calc. LM09 | Hep. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5767 | | Hepar sulphuris calc | Hepar sulphuris calc. W30 | Hep. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5768 | | Hepatitis A | Hepatitis A N10X-RX-MDC | Hepa. | 10X | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | H15 | 15.00 | 30.00 | |
| 5769 | | Hepatitis A | Hepatitis A N10X-RX-L1 | Hepa. | 10X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | H15 | 10.00 | 70.00 | |
| 5770 | | Hepatitis A | Hepatitis A N15X-RX-MDC | Hepa. | 15X | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | H15 | 15.00 | 60.00 | |
| 5771 | | Hepatitis A | Hepatitis A N200K-RX-L1 | Hepa. | 200X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | H15 | 10.00 | 100.00 | |
| 5772 | | Hepatitis A | Hepatitis A N30X-RX-L1 | Hepa. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | H15 | 10.00 | 80.00 | |
| 5773 | | Hepatitis ABC | Hepatitis ABC N200K-RX-SR1 | Hepa. | 200X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | H15 | 10.00 | 130.00 | |
| 5774 | | Hepatitis C | Hepatitis C N10X RX-SR1 | Hepa. | 10X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | H17 | 10.00 | 30.00 | |
| 5775 | | Hepatitis canine | Hepatitis canine HE30 | Hepa. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 9.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5776 | | Hero | Hero LM01 | Hero. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5777 | | Hero | Hero LM02 | Hero. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5778 | | Hero | Hero LM03 | Hero. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5779 | | Hero | Hero LM04 | Hero. | LM04 | 2 gram | Liquid | Dose | 774 oz | 778ottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 5780 | | Hero | Hero LM05 | Hero. | LM05 | 2 gram | Liquid | Dose | 778ottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5781 | | Hero | Hero LM06 | Hero. | LM06 | 2 gram | Liquid | Dose | 778ottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5782 | | Herpes zoster | Herpes zoster H1 | Herp. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5783 | | Herpes zoster | Herpes zoster H200 | Herp. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5784 | | Herpes zoster | Herpes zoster H30 | Herp. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5785 | | HIDDEN TREASURES OF THE ORGANON | HIDDEN TREASURES OF THE ORGANON | HIDDEN TREASURES OF THE ORGANON | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5786 | | Highly Strung Bioforce Essence | Highly Strung Bioforce Essence | High. | Misc | 30 ml | Liquid | Bottle | Book | 7.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Shelf | 15.00 | 0.00 | |
| 5787 | | Hippocampus kuda | Hippocampus kuda HE200 | Hippoc-k. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5788 | | Hippocampus kuda | Hippocampus kuda HE30 | Hippoc-k. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5789 | | Hippomanes | Hippomanes H200 | Hipp. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5790 | | Hippomanes | Hippomanes H30 | Hipp. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5791 | | Histamin | Histamin SP10 | Hist. | 10D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5792 | | Histamin | Histamin SP4 | Hist. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5793 | | Histamin | Histamin SP5 | Hist. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5794 | | Histamin | Histamin SP6 | Hist. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5795 | | Histaminum | Histaminum N15X-MDC | Hist. | 15X | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | H18 | 15.00 | 75.00 | |
| 5796 | | Histaminum | Histaminum H200 | Hist. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5797 | | Histaminum | Histaminum H30 | Hist. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5798 | | Histaminum | Histaminum S30 | Hist. | 30X | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5799 | | Histaminum | Histaminum H12 | Hist. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5801 | | Holly | Holly Bach 20 ml | Holly | 5X | 20 ml | Liquid | Bottle | Book | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Homarus vulgaris | Homarus. H200 | Hom-g. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5802 | | Homarus | Homarus. H30 | Hom-g. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5803 | | Homarus | Homarus. H30 | Hom-g. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5804 | | Homarus | Homarus. LM01 | Hom-g. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5805 | | Homarus | Homarus. LM02 | Hom-g. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5806 | | Homarus | Homarus. LM03 | Hom-g. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Homeopathic Color Remedy kit | Homeopathic Color Remedy kit | Color kit | 30C | Kit | | Kit | Kit | | Waters | Wau | | 1.0 | | 0 | Bookstore | Shelf | 5.00 | 5.00 | |
| 5807 | | HOMEOPATHIC THERAPEUTIC SUBJECT REFERENCE | HOMEOPATHIC THERAPEUTIC SUBJECT REFERENCE | HOMEOPATHIC THERAPEUTIC SUBJECT REFERENCE | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5808 | | HOMEOPATHY & HOMEOPATHIC PRESCRIBING | HOMEOPATHY & HOMEOPATHIC PRESCRIBING | HOMEOPATHY & HOMEOPATHIC PRESCRIBING | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5809 | | HOMEOPATHIC DRUG PICTURES | HOMEOPATHIC DRUG PICTURES | HOMEOPATHIC DRUG PICTURES | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5810 | | HOMEOPATHIC TREATMENT OF ECZEMA | HOMEOPATHIC TREATMENT OF ECZEMA | HOMEOPATHIC TREATMENT OF ECZEMA | Book | Book | Book | Book | Book | 20.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 27.95 | 55.90 | |
| 5811 | | HOMEOPATHIC TREATMENT OF INFLUENZA | HOMEOPATHIC TREATMENT OF INFLUENZA | HOMEOPATHIC TREATMENT OF INFLUENZA | Book | Book | Book | Book | Book | 25.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 35.00 | 70.00 | |
| 5812 | | HOMEOPATHIC TREATMENT OF INFLUENZA | HOMEOPATHIC TREATMENT OF INFLUENZA | HOMEOPATHIC TREATMENT OF INFLUENZA | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5813 | | HOMEOPATHIC APPROCH TO CANCER | HOMEOPATHIC APPROCH TO CANCER | HOMEOPATHIC APPROCH TO CANCER | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5814 | | HOMEOPATHIC CARE FOR CATS & DOG | HOMEOPATHIC CARE FOR CATS & DOG | HOMEOPATHIC CARE FOR CATS & DOG | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5815 | | HOMEOPATHIC CLINICAL REPERTORY | HOMEOPATHIC CLINICAL REPERTORY | HOMEOPATHIC CLINICAL REPERTORY | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5816 | | HOMEOPATHIC COLOR REMEDIES | HOMEOPATHIC COLOR REMEDIES | HOMEOPATHIC COLOR REMEDIES | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5817 | | HOMEOPATHIC COLOURING BOOK | HOMEOPATHIC COLOURING BOOK | HOMEOPATHIC COLOURING BOOK | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5818 | | HOMEOPATHIC JOURNEY | HOMEOPATHIC JOURNEY | HOMEOPATHIC JOURNEY | Book | Book | Book | Book | | 28.00 | QP Distribution | QP | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 40.00 | 40.00 | |
| 5819 | | HOMEOPATHIC MEDICINE AT HOME | HOMEOPATHIC MEDICINE AT HOME | HOMEOPATHIC MEDICINE AT HOME | Book | Book | Book | Book | | 9.00 | Whole Health Now | WHN | | 1.0 | | 0 | Bookstore | Shelf | 12.95 | 12.95 | |
| 5820 | | HOMEOPATHIC MEDICINE FOR CHILDREN | HOMEOPATHIC MEDICINE FOR CHILDREN | HOMEOPATHIC MEDICINE FOR CHILDREN | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5821 | | HOMEOPATHIC MEDICINES FOR PREGNANCY | HOMEOPATHIC MEDICINES FOR PREGNANCY | HOMEOPATHIC MEDICINES FOR PREGNANCY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5822 | | HOMEOPATHIC METHODOLOGY | HOMEOPATHIC METHODOLOGY | HOMEOPATHIC METHODOLOGY | Book | Book | Book | Book | | ?? | Homeopathic Educational Services | HES | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 15.00 | 30.00 | |
| 5823 | | HOMEOPATHIC PHARMACY | HOMEOPATHIC PHARMACY | HOMEOPATHIC PHARMACY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5824 | | HOMEOPATHIC PRESCRIBING POCKET | HOMEOPATHIC PRESCRIBING POCKETBOOK | HOMEOPATHIC PRESCRIBING POCKETBOOK | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5825 | | HOMEOPATHIC PROVING OF HYDROGEN | HOMEOPATHIC PROVING OF HYDROGEN | HOMEOPATHIC PROVING OF HYDROGEN | Book | Book | Book | Book | | 18.00 | Whole Health Now | WHN | Practitioner | 9.0 | | 0 | Bookstore | Shelf | 26.00 | 234.00 | |
| 5826 | | HOMEOPATHIC PSYCHOLOGY | HOMEOPATHIC PSYCHOLOGY | HOMEOPATHIC PSYCHOLOGY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5827 | | HOMEOPATHIC REMEDIES | HOMEOPATHIC REMEDIES | HOMEOPATHIC REMEDIES | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5828 | | HOMEOPATHIC REVOLUTION | HOMEOPATHIC REVOLUTION | HOMEOPATHIC REVOLUTION | Book | Book | Book | Book | | 14.00 | Whole Health Now | WHN | Practitioner | 4.0 | | 0 | Bookstore | Shelf | 19.95 | 79.80 | |
| 5829 | | HOMEOPATHY: SCIENCE AND MYTH | HOMEOPATHY: SCIENCE AND MYTH | HOMEOPATHY: SCIENCE AND MYTH | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5830 | | HOMEOPATHY SELF CARE | HOMEOPATHY SELF CARE | HOMEOPATHY SELF CARE | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5831 | | HOMEOPATHY AND THE ELEMENTS | HOMEOPATHY AND THE ELEMENTS | HOMEOPATHY AND THE ELEMENTS | Book | Book | Book | Book | | 56.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 80.00 | 80.00 | |
| 5832 | | HOMEOPATHY AND MINERALS | HOMEOPATHY AND MINERALS | HOMEOPATHY AND MINERALS | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5833 | | HOMEOPATHY AND PATTERNS | HOMEOPATHY AND PATTERNS | HOMEOPATHY AND PATTERNS | Book | Book | Book | Book | | ?? | Emrys Publishing | EP | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 5834 | | HOMEOPATHY AND THE PERIODIC TABLE | HOMEOPATHY AND THE PERIODIC TABLE | HOMEOPATHY AND THE PERIODIC TABLE | Book | Book | Book | Book | | 39.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 55.00 | 55.00 | |
| 5835 | | HOMEOPATHY A-Z (SOFTCOVER) | HOMEOPATHY A-Z (SOFTCOVER) | HOMEOPATHY A-Z (SOFTCOVER) | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 15.00 | 30.00 | |
| 5836 | | HOMEOPATHY FOR EPIDEMICS | HOMEOPATHY FOR EPIDEMICS | HOMEOPATHY FOR EPIDEMICS | Book | Book | Book | Book | | 18.00 | Whole Health Now | WHN | Practitioner | 6.0 | | 0 | Bookstore | Shelf | 25.00 | 150.00 | |
| 5837 | | HOMEOPATHY FOR FARM & GARDEN | HOMEOPATHY FOR FARM & GARDEN | HOMEOPATHY FOR FARM & GARDEN | Book | Book | Book | Book | | 25.00 | Whole Health Now | WHN | Practitioner | 3.0 | | 0 | Bookstore | Shelf | 35.00 | 105.00 | |
| 5838 | | HOMEOPATHY FOR MUSCULAR SKELETAL DISORDERS | HOMEOPATHY FOR MUSCULULURE SKELETAL DISORDERS | HOMEOPATHY FOR MUSCULULURE SKELETAL DISORDERS | Book | Book | Book | Book | | 15.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 21.95 | 21.95 | |
| 5839 | | HOMEOPATHY FOR PLANTS | HOMEOPATHY FOR PLANTS | HOMEOPATHY FOR PLANTS | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5840 | | HOMEOPATHY for RADIOACTIVITY | HOMEOPATHY for RADIOACTIVITY | HOMEOPATHY for RADIOACTIVITY | Book | Book | Book | Book | | 25.00 | Narayana Verlag GmbH | NV | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 35.00 | 35.00 | |
| 5841 | | HOMEOPATHY IN THE CURING OF AIDS | HOMEOPATHY IN THE CURING OF AIDS | HOMEOPATHY IN THE CURING OF AIDS | Book | Book | Book | Book | | 12.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 17.00 | 17.00 | |
| 5842 | | HOMEOPATIA PARA NINOS | HOMEOPATIA PARA NINOS | HOMEOPATIA PARA NINOS | Book | Book | Book | Book | | ?? | System | SYS | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5843 | | HOMEOPATIA PARA LOS TRASTORNOS | HOMEOPATIA PARA LOS TRASTORNOS | HOMEOPATIA PARA LOS TRASTORNOS | Book | Book | Book | Book | | ?? | System | SYS | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 5844 | | Honeysuckle | Honeysuckle Bach 20 ml | Honeysuckle | 5X | 20 ml | Bottle | Bottle | Bottle | 7.00 | Washington | W | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5845 | | Hornbeam | Hornbeam Bach 20 ml | Hornbeam | 5X | 20 ml | Bottle | Bottle | Bottle | 7.00 | Washington | W | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5847 | | Hura brasiliensis | Hura brasiliensis  B10 | Hura | 10M | 2 dr | Pellets | Dose | | 20.00 | Boiron | B | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5848 | | Hura brasiliensis | Hura brasiliensis N10X-MDC | Hura | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | H19 | 15.00 | 45.00 | |
| 5849 | | Hura brasiliensis | Hura brasiliensis N10X-K1 | Hura | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | H19 | 10.00 | 220.00 | |
| 5850 | | Hura brasiliensis | Hura brasiliensis N10X-L2 | Hura | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H19 | 15.00 | 90.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5851 | | Hura brasiliensis | Hura brasiliensis N15X-L1 | Hura | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | H19 | 10.00 | 210.00 | |
| 5852 | | Hura brasiliensis | Hura brasiliensis N15X-L2 | Hura | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H19 | 15.00 | 90.00 | |
| 5853 | | Hura brasiliensis | Hura brasiliensis H1 | Hura | 1M | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5854 | | Hura brasiliensis | Hura brasiliensis H200 | Hura | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5855 | | Hura brasiliensis | Hura brasiliensis H30 | Hura | 30C | 2 dr | Pellets | Dose | Bottle | 1.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5856 | | Hura brasiliensis | Hura brasiliensis LM01 | Hura | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5857 | | Hura brasiliensis | Hura brasiliensis LM02 | Hura | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5858 | | Hura brasiliensis | Hura brasiliensis LM03 | Hura | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5859 | | Hura brasiliensis | Hura brasiliensis LM04 | Hura | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5860 | | Hura brasiliensis | Hura brasiliensis LM05 | Hura | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5861 | | Hura brasiliensis | Hura brasiliensis LM06 | Hura | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5862 | | Hura brasiliensis | Hura brasiliensis LM07 | Hura | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5863 | | Hura brasiliensis | Hura brasiliensis LM08 | Hura | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5864 | | Hura brasiliensis | Hura brasiliensis LM09 | Hura | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5865 | | Hura brasiliensis | Hura brasiliensis H10 | Hura | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5866 | | Hyaluronidase | Hyaluronidase SP4 | Hyal. | 4D | 100 gram | Pellets | NFS | NA | | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5867 | | Hyaluronidase | Hyaluronidase SP5 | Hyal. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5868 | | Hydrangea | Hydrangea N10X-MDC | Hydr. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | H20 | 15.00 | 60.00 | |
| 5869 | | Hydrangea | Hydrangea N15X-MDC | Hydr. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | H20 | 15.00 | 45.00 | |
| 5870 | | Hydrangea arborescens | Hydrangea arborescens N10X-L1 | Hydr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | H20 | 10.00 | 110.00 | |
| 5871 | | Hydrangea arborescens | Hydrangea arborescens N10X-L2 | Hydr. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H20 | 15.00 | 90.00 | |
| 5872 | | Hydrangea arborescens | Hydrangea arborescens N15X-L1 | Hydr. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | H20 | 10.00 | 90.00 | |
| 5873 | | Hydrangea arborescens | Hydrangea arborescens N15X-L2 | Hydr. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | H20 | 15.00 | 60.00 | |
| 5874 | | Hydrastis canadensis | Hydrastis canadensis HK1 | Hydr. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 5875 | | Hydrastis canadensis | Hydrastis canadensis HK200 | Hydr. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 5876 | | Hydrastis canadensis | Hydrastis canadensis HK30 | Hydr. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 5877 | | Hydrastis canadensis | Hydrastis canadensis LM01 | Hydr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5878 | | Hydrastis canadensis | Hydrastis canadensis LM02 | Hydr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5879 | | Hydrastis canadensis | Hydrastis canadensis LM03 | Hydr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5880 | | Hydrastis canadensis | Hydrastis canadensis LM04 | Hydr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5881 | | Hydrastis canadensis | Hydrastis canadensis LM05 | Hydr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5882 | | Hydrastis canadensis | Hydrastis canadensis LM06 | Hydr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5883 | | Hydrastis canadensis | Hydrastis canadensis S12 | Hydr. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5884 | | Hydrastis canadensis | Hydrastis canadensis S1 | Hydr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5885 | | Hydrastis canadensis | Hydrastis canadensis E30 | Hydr. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5886 | | Hydrastis canadensis | Hydrastis canadensis H50 | Hydr. | 50M | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5887 | | Hydrastis canadensis | Hydrastis canadensis SP5 | Hydr. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5888 | | Hydrastis canadensis | Hydrastis canadensis MT | Hydr. | MT | 1 oz | MT | | | 6.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5889 | | Hydrastis canadensis | Hydrastis canadensis N10X-MDC | Hydr. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | H21 | 15.00 | 165.00 | |
| 5890 | | Hydrastis canadensis | Hydrastis canadensis N10X | Hydr. | 10x | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | H21 | 7.00 | 112.00 | |
| 5891 | | Hydrastis canadensis | Hydrastis canadensis N10X-L1 | Hydr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 48.0 | x | 0 | Storage | H21 | 10.00 | 480.00 | |
| 5892 | | Hydrastis canadensis | Hydrastis canadensis N15X-L1 | Hydr. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | H21 | 10.00 | 260.00 | |
| 5893 | | Hydrastis canadensis | Hydrastis canadensis N200K-MDC | Hydr. | 200K | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | H21 | 15.00 | 120.00 | |
| 5894 | | Hydrastis canadensis | Hydrastis canadensis N30C-MDC | Hydr. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | H21 | 15.00 | 45.00 | |
| 5895 | | Hydrastis canadensis | Hydrastis canadensis N30C | Hydr. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 7.00 | 7.00 | |
| 5896 | | Hydrastis canadensis | Hydrastis canadensis N30C-L2 | Hydr. | 30C | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H21 | 15.00 | 90.00 | |
| 5897 | | Hydrastis canadensis | Hydrastis canadensis N30X-MDC | Hydr. | 30X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H21 | 15.00 | 90.00 | |
| 5898 | | Hydrastis canadensis | Hydrastis canadensis N30X | Hydr. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | H21 | 7.00 | 147.00 | |
| 5899 | | Hydrastis canadensis | Hydrastis canadensis N30X-L1 | Hydr. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | H21 | 10.00 | 170.00 | |
| 5900 | | Hydrastis canadensis | Hydrastis canadensis N30X-L2 | Hydr. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | H21 | 15.00 | 90.00 | |
| 5901 | | Hydrocotyle asiatica | Hydrocotyle asiatica N30C-MDC | Hydr. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H22 | 15.00 | 15.00 | |
| 5902 | | Hydrocyanic acid | Hydrocyanic acid S200 | Hydr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5903 | | Hydrocyanic acid | Hydrocyanic acid S30 | Hydr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5904 | | Hydrocyanic acid | Hydrocyanic acid LM01 | Hydr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5905 | | Hydrocyanic acid | Hydrocyanic acid LM02 | Hydr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5906 | | Hydrocyanic acid | Hydrocyanic acid LM03 | Hydr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5907 | | Hydrocyanic acid | Hydrocyanic acid LM04 | Hydr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5908 | | Hydrocyanicum acidum | Hydrocyanicum acidum N10X-L1 | Hydr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | H23 | 10.00 | 310.00 | |
| 5909 | | Hydrocyanicum acidum | Hydrocyanicum acidum N15X-MDC | Hydr. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | H23 | 15.00 | 45.00 | |
| 5910 | | Hydrocyanicum acidum | Hydrocyanicum acidum SP5 | Hydrocyan-ic. | 5D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 5911 | | Fluoricum acidum | Fluoricum acidum B10 | Hydr. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Boiron | B | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5912 | | Hydrogen | Hydrogen H1 | Hydr. | 1M | 2 dr | Pellets | Dose | Bottle | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5913 | | Hydrogen | Hydrogen H1 | Hydr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5914 | | Hydrogen | Hydrogen H200 | Hydr. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5915 | | Hydrogen | Hydrogen H20M | Hydr. | 20M | 2 dr | Pellets | Dose | Bottle | 0 | | | | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5916 | | Hydrogen | Hydrogen H20M | Hydr. | 20M | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5917 | | Hydrogen | Hydrogen H30 | Hydr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5918 | | Hydrogen | Hydrogen H50 | Hydr. | 50M | 2 dr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5919 | | Hydrogen | Hydrogen H6 | Hydr. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5920 | | Hydrogen | Hydrogen LM01 | Hydr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5921 | | Hydrogen | Hydrogen LM10 | Hydr. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5922 | | Hydrogen | Hydrogen LM11 | Hydr. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5923 | | Hydrogen | Hydrogen LM012 | Hydr. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5924 | | Hydrogen | Hydrogen LM13 | Hydr. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5925 | | Hydrogen | Hydrogen LM14 | Hydr. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5926 | | Hydrogen | Hydrogen LM15 | Hydr. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5927 | | Hydrogen | Hydrogen LM02 | Hydr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5928 | | Hydrogen | Hydrogen LM03 | Hydr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5929 | | Hydrogen | Hydrogen LM04 | Hydr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5930 | | Hydrogen | Hydrogen LM05 | Hydr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5931 | | Hydrogen | Hydrogen LM06 | Hydr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5932 | | Hydrogen | Hydrogen LM07 | Hydr. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5933 | | Hydrogen | Hydrogen LM08 | Hydr. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5934 | | Hydrogen | Hydrogen LM09 | Hydr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5935 | | Hydrogen | Hydrogen H10 | Hydr. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | All | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5936 | | Hydrogen | Hydrogen H12 | Hydr. | 12C | 2 dr | Pellets | Dose | Bottle | 0 | | | | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5937 | | Hydrophis cyan | Hydrophis cyan LM04 | Hydr. | LM04 | 1 gram | Pellets | Dose | Bottle | 0 | | | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5938 | | Hydrophis cyan | Hydrophis cyan LM05 | Hydr. | LM05 | 1 gram | Pellets | Dose | Bottle | 0 | | | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5939 | | Hydrophis cyan | Hydrophis cyan LM06 | Hydr. | LM06 | 1 gram | Pellets | Dose | Bottle | 0 | | | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5940 | | Hydrophis cyan | Hydrophis cyan LM07 | Hydr. | LM07 | 1 gram | Pellets | Dose | Bottle | 0 | | | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5941 | | Hydrophobinum | Hydrophobinum N10X-L1 | Hydr. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | H24 | 10.00 | 310.00 | |
| 5942 | | Hydrophobinum | Hydrophobinum N15X-L2 | Hydr. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | H24 | 15.00 | 60.00 | |
| 5943 | | Hydrophobinum 12C | Hydrophobinum 12C | Hydr. | 12C | 2 dr | Pellets | Dose | Bottle | 0 | | | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5944 | | Hyena | Hyena HE1 | Hyena | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | None | 1.0 | | 0 | Storage | | 7.00 | 7.00 | |
| 5945 | | Hyena | Hyena HE30 | Hyena | 30C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | None | 1.0 | | 0 | Storage | | 7.00 | 7.00 | |
| 5946 | | Hyena | Hyena HE100 | Hyena | 100C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | None | 1.0 | | 0 | Storage | | 7.00 | 7.00 | |
| 5947 | | Hyena | Hyena HE10 | Hyena | 10M | 8 gram | Pellets | Dose | Bottle | 18.00 | Helios Homeopathic Pharmacy | HE | None | 1.0 | | 0 | Storage | | 7.00 | 7.00 | |
| 5948 | | Hyoscyamus | Hyoscyamus H10 | Hyos. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 5949 | | Hyoscyamus | Hyoscyamus H12 | Hyos. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.9 | x | 0 | Medicinary | Wall | 16.00 | 16.10 | |
| 5950 | | Hyoscyamus | Hyoscyamus H1 | Hyos. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 5951 | | Hyoscyamus | Hyoscyamus H200 | Hyos. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 12.00 | |
| 5952 | | Hyoscyamus | Hyoscyamus H200 | Hyos. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 15.00 | 1.50 | |
| 5953 | | Hyoscyamus | Hyoscyamus H20M | Hyos. | 20M | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 15.00 | 3.75 | |
| 5954 | | Hyoscyamus | Hyoscyamus H30 | Hyos. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.4 | x | 0 | Medicinary | Wall | 15.00 | 6.00 | |
| 5955 | | Hyoscyamus | Hyoscyamus HK30 | Hyos. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 5956 | | Hyoscyamus | Hyoscyamus LM01 | Hyos. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5957 | | Hyoscyamus | Hyoscyamus LM10 | Hyos. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5958 | | Hyoscyamus | Hyoscyamus LM011 | Hyos. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5959 | | Hyoscyamus | Hyoscyamus LM012 | Hyos. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5960 | | Hyoscyamus | Hyoscyamus LM013 | Hyos. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5961 | | Hyoscyamus | Hyoscyamus LM014 | Hyos. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5962 | | Hyoscyamus | Hyoscyamus LM015 | Hyos. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5963 | | Hyoscyamus | Hyoscyamus LM016 | Hyos. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5964 | | Hyoscyamus | Hyoscyamus LM017 | Hyos. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5965 | | Hyoscyamus | Hyoscyamus LM018 | Hyos. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5966 | | Hyoscyamus | Hyoscyamus LM019 | Hyos. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5967 | | Hyoscyamus | Hyoscyamus LM02 | Hyos. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5968 | | Hyoscyamus | Hyoscyamus LM20 | Hyos. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5969 | | Hyoscyamus | Hyoscyamus LM021 | Hyos. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5970 | | Hyoscyamus | Hyoscyamus LM022 | Hyos. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5971 | | Hyoscyamus | Hyoscyamus LM023 | Hyos. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5972 | | Hyoscyamus | Hyoscyamus LM024 | Hyos. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5973 | | Hyoscyamus | Hyoscyamus LM026 | Hyos. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5974 | | Hyoscyamus | Hyoscyamus LM026 | Hyos. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5975 | | Hyoscyamus | Hyoscyamus LM027 | Hyos. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5976 | | Hyoscyamus | Hyoscyamus LM03 | Hyos. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5977 | | Hyoscyamus | Hyoscyamus LM04 | Hyos. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5978 | | Hyoscyamus | Hyoscyamus LM05 | Hyos. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5979 | | Hyoscyamus | Hyoscyamus LM06 | Hyos. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5980 | | Hyoscyamus | Hyoscyamus LM07 | Hyos. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5981 | | Hyoscyamus | Hyoscyamus LM08 | Hyos. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5982 | | Hyoscyamus | Hyoscyamus LM09 | Hyos. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5983 | | Hyoscyamus niger | Hyoscyamus niger N10X-MDC | Hyos. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | H25 | 15.00 | 45.00 | |
| 5984 | | Hyoscyamus niger | Hyoscyamus niger N10X-L1 | Hyos. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 21.0 | x | 0 | Storage | H25 | 10.00 | 210.00 | |
| 5985 | | Hyoscyamus niger | Hyoscyamus niger N15X-MDC | Hyos. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | H25 | 15.00 | 15.00 | |
| 5986 | | Hyoscyamus niger | Hyoscyamus niger N15X-MDC | Hyos. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | H25 | 15.00 | 30.00 | |
| 5987 | | Hyoscyamus niger | Hyoscyamus niger N15X-L1 | Hyos. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 19.0 | x | 0 | Storage | H25 | 10.00 | 190.00 | |
| 5988 | | Hyoscyamus niger | Hyoscyamus niger N15X-L2 | Hyos. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | H25 | 15.00 | 90.00 | |
| 5989 | | Hyoscyamus niger | Hyoscyamus niger N20DC-MDC | Hyos. | 200C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | H25 | 15.00 | 15.00 | |
| 5990 | | Hyoscyamus niger | Hyoscyamus niger N30C-MDC | Hyos. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | H25 | 15.00 | 90.00 | |
| 5991 | | Hyoscyamus niger | Hyoscyamus niger N30C | Hyos. | 30C | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 13.0 | x | 0 | Storage | H25 | 7.00 | 91.00 | |
| 5992 | | Hyoscyamus niger | Hyoscyamus niger N30X-MDC | Hyos. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | H25 | 15.00 | 30.00 | |
| 5993 | | Hyoscyamus | Hyoscyamus H10M | Hyos. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5994 | | Hyoscyamus | Hyoscyamus H5G | Hyos. | Misc | 4 oz | Pellets | Bottle | Bottle | 38.00 | Hahnemann Laboratories | H | | All | 3.0 | x | 0 | Storage | H25 | 15.00 | 45.00 | |
| 5995 | | Hyperactivity | Hyperactivity | | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | H26 | 15.00 | 15.00 | |
| 5996 | | Hypericum perforatum | Hypericum perforatum H10 | Hyper. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | | Practitioner | 0.0 | | 0 | Storage | | 15.00 | 7.50 | |
| 5997 | | Hypericum perforatum | Hypericum perforatum HX12 | Hyper. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | None | 0.0 | x | 0 | Storage | | 16.00 | 0.00 | |
| 5998 | | Hypericum perforatum | Hypericum perforatum H1 | Hyper. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 5999 | | Hypericum perforatum | Hypericum perforatum H1 | Hyper. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | | Practitioner | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6000 | | Hypericum perforatum | Hypericum perforatum H200 | Hyper. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6001 | | Hypericum perforatum | Hypericum perforatum HK200 | Hyper. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | Practitioner | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6002 | | Hypericum perforatum | Hypericum perforatum S0200 | Hyper. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6003 | | Hypericum perforatum | Hypericum perforatum E30 | Hyper. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6004 | | Hypericum perforatum | Hypericum perforatum H30 | Hyper. | 30C | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | | All | 2.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6005 | | Hypericum perforatum | Hypericum perforatum H30 | Hyper. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Laboratories | H | | Practitioner | 7.0 | | 0 | Storage | | 15.00 | 7.50 | |
| 6006 | | Hypericum perforatum | Hypericum perforatum S030 | Hyper. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6007 | | Hypericum perforatum | Hypericum perforatum HE50 | Hyper. | 50M | 8 gram | Pellets | Dose | Bottle | 40.00 | Helios Homeopathic Pharmacy | HE | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6008 | | Hypericum perforatum | Hypericum perforatum H46 | Hyper. | 4C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6009 | | Hypericum perforatum | Hypericum perforatum HK9 | Hyper. | 9C | 2 dr | Pellets | Dose | Bottle | 14.95 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 6011 | | Hypericum perforatum | Hypericum perforatum LM01 | Hyper. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6012 | | Hypericum perforatum | Hypericum perforatum LM02 | Hyper. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6013 | | Hypericum perforatum | Hypericum perforatum LM03 | Hyper. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6014 | | Hypericum perforatum | Hypericum perforatum LM04 | Hyper. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6015 | | Hypericum perforatum | Hypericum perforatum LM05 | Hyper. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6016 | | Hypericum perforatum | Hypericum perforatum LM06 | Hyper. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6017 | | Hypericum calendula | Hypericum calendula  MT | Hyp/Calend. | MT | 15 ml | | | | 5.00 | Helios Homeopathic Pharmacy | HE | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6018 eComm | | Hypericum perforatum | Hypericum perforatum N15X-500 p | Hyper. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | H27 | 15.00 | 15.00 | |
| 6019 eComm | | Hypericum perforatum | Hypericum perforatum N15X-L1 | Hyper. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 5.0 | x | 0 | Storage | H27 | 10.00 | 50.00 | |
| 6020 | | Hypericum perforatum | Hypericum perforatum N200C | Hyper. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | H27 | 7.00 | 7.00 | |
| 6021 | | Hypericum perforatum | Hypericum perforatum N200C-MDC | Hyper. | 200C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | H27 | 15.00 | 45.00 | |
| 6022 | | Hypericum perforatum | Hypericum perforatum N200X-MDC | Hyper. | 200X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | H27 | 15.00 | 105.00 | |
| 6023 | | Hypericum perforatum | Hypericum perforatum N30X | Hyper. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | H27 | 7.00 | 7.00 | |
| 6024 eComm | | Hypericum perforatum | Hypericum perforatum N30X | Hyper. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 12.0 | x | 0 | Storage | H27 | 7.00 | 84.00 | |
| 6025 | | Hypericum perforatum | Hypericum perforatum W30C | Hyper. | 30C | 1 oz | Pellets | Bottle | Bottle | 0 | Washington | W | | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 6026 | | Hypericum calendula cream | Hypericum/calendula cream | Hyp/Calend. | ?? | 30g | Cream | | | 8.00 | Helios Homeopathic Pharmacy | HE | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6027 | | Hypoglycemia | Hypoglycemia N-L02 | Hyos. | Misc | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 13.0 | x | 0 | Storage | H28 | 15.00 | 195.00 | |
| 6028 | | Hypoglycemia | Hypoglycemia N-L08 | Hyos. | Misc | 8 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 4.0 | x | 0 | Storage | H28 | 20.00 | 160.00 | |
| 6029 | | Hypoglycemia | Hypoglycemia N-MDC | Hyos. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 57.0 | x | 0 | Storage | H28 | 15.00 | 855.00 | |
| 6030 | | Hypoglycemia L04-1 | Hypoglycemia L04-1 | Hyos. | Misc | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 8.0 | x | 0 | Storage | H28 | 15.00 | 120.00 | |
| 6031 | | Hypophysinum | Hypophysinum SP12 | Hyos. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6032 | | Hypophysinum | Hypophysinum SP30 | Hyos. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6033 | | Hypophysinum | Hypophysinum SP6 | Hyos. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6034 | | Hypothalamus | Hypothalamus N12X RX-MDC | Hypt. | 12X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 9.0 | x | 0 | Storage | H29 | 15.00 | 135.00 | |
| 6035 | | Hypotension | Hypotension N-MDC | Hypt. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 37.0 | x | 0 | Storage | H29 | 15.00 | 555.00 | |
| 6036 | | Iberis | Iberis LM01 | Iber. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6037 | | Iberis | Iberis LM02 | Iber. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6038 | | Iberis | Iberis LM03 | Iber. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6039 | | Iberis | Iberis LM04 | Iber. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6040 | | Iberis | Iberis LM05 | Iber. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6041 | | Iberis | Iberis LM06 | Iber. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6042 | | Iberis amara | Iberis amara N10X-L1 | Iber. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 5.0 | x | 0 | Storage | I1 | 10.00 | 50.00 | |
| 6043 | | Iberis amara | Iberis amara N15X-MDC | Iber. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | I1 | 15.00 | 15.00 | |
| 6044 | | Iberis amara | Iberis amara H1 | Iber. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Storage | I1 | 15.00 | 15.00 | |
| 6045 | | Iberis amara | Iberis amara H200 | Iber. | 200C | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Storage | I1 | 15.00 | 15.00 | |
| 6046 | | Iberis amara | Iberis amara  N30C-MDC | Iber. | 200C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 0.8 | x | 0 | Storage | I1 | 15.00 | 15.00 | |
| 6047 | | Iberis amara | Iberis amara  N30C-MDC | Iber. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | I1 | 15.00 | 15.00 | |
| 6048 | | Iberis amara | Iberis amara H12 | Iber. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | x | 0 | Storage | I1 | 16.00 | 16.00 | |
| 6049 | | ICONOGRAPHY OF HAHNEMANN | ICONOGRAPHY OF HAHNEMANN | ICONOGRAPHY OF HAHNEMANN | Book | Book | Book | Book | Book | 19.00 | Narayana Verlag GmbH | NV | | Practitioner | 6.0 | | 0 | Storage | Shelf | 27.00 | 162.00 | |
| 6050 | | Icthyolum | Icthyolum N15X-MDC | Icth. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | I2 | 15.00 | 45.00 | |
| 6051 | | Icthyolum | Icthyolum N30C-MDC | Icth. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | | All | 1.0 | x | 0 | Storage | I2 | 15.00 | 15.00 | |
| 6052 | | Ignatia amara | Ignatia amara  H1 | Ign. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6053 | | Ignatia amara | Ignatia amara LM013 | Ign. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6054 | | Ignatia amara | Ignatia amara LM014 | Ign. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6055 | | Ignatia amara | Ignatia amara LM015 | Ign. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6056 | | Ignatia amara | Ignatia amara S01 | Ign. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Remnant Health | RHC | | Practitioner | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6057 | | Ignatia amara | Ignatia amara  H10 | Ign. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 6058 | | Ignatia amara | Ignatia amara HK12 | Ign. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 6059 | | Ignatia amara | Ignatia amara  JB12X | Ign. | 12X | 4 oz | Pellets | Bottle | Bottle | 12.00 | J.B. Bornemann | JB | | All | 1.0 | x | 0 | Storage | I3 | 15.00 | 15.00 | |
| 6060 | | Ignatia amara | Ignatia amara  H1 | Ign. | 1M | 5 dr | Pellets | Dose | Bottle | 17.00 | Hahnemann Laboratories | H | | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 6061 | | Ignatia amara | Ignatia amara  H1 | Ign. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | | None | 0.5 | x | 0 | Storage | | 15.00 | 3.75 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6062 | | Ignatia amara | Ignatia amara T1 | Ign. | 1M | 2 dr | Pellets | Dose | | 13.00 | Standard | S | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6063 | | Ignatia amara | Ignatia amara H200 | Ign. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6064 | | Ignatia amara | Ignatia amara HX200 | Ign. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 6066 | | Ignatia amara | Ignatia amara H30 | Ign. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6067 | | Ignatia amara | Ignatia amara H30 | Ign. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6068 | | Ignatia amara | Ignatia amara O30 | Ign. | 30C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6069 | | Ignatia amara | Ignatia amara JB30 | Ign. | 30X | 3 oz | Pellets | Dose | | 12.00 | J.A. Borneman | JB | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6070 | | Ignatia amara | Ignatia amara HK6 | Ign. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Storage | | 16.00 | 48.00 | |
| 6071 | | Ignatia amara | Ignatia amara JB6 | Ign. | 6X | 3 oz | Pellets | 2 dr | | 12.00 | J.A. Borneman | JB | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6072 | | Ignatia amara | Ignatia amara LM01 | Ign. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6073 | | Ignatia amara | Ignatia amara LM10 | Ign. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6074 | | Ignatia amara | Ignatia amara LM011 | Ign. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6075 | | Ignatia amara | Ignatia amara LM012 | Ign. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6076 | | Ignatia amara | Ignatia amara LM02 | Ign. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6077 | | Ignatia amara | Ignatia amara LM03 | Ign. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6078 | | Ignatia amara | Ignatia amara LM04 | Ign. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6079 | | Ignatia amara | Ignatia amara LM05 | Ign. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6080 | | Ignatia amara | Ignatia amara LM06 | Ign. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6081 | | Ignatia amara | Ignatia amara LM07 | Ign. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6082 | | Ignatia amara | Ignatia amara LM08 | Ign. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6083 | | Ignatia amara | Ignatia amara LM09 | Ign. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6084 | | Ignatia amara | Ignatia amara HCM | Ign. | CM | 2 dr | Pellets | Dose | | 61.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6085 | | Ignatia amara W30 | Ignatia amara W30 | Ign. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6086 | | Ignatia amara | Ignatia amara H10 | Ign. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6087 | | Ignis alcoholis | Ignis alcoholis H1 | Ignis-alc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6088 | | Ignis alcoholis | Ignis alcoholis H200 | Ignis-alc. | 200C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6089 | | Ignis alcoholis | Ignis alcoholis LM01 | Ignis-alc. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6090 | | Ignis alcoholis | Ignis alcoholis LM02 | Ignis-alc. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6091 | | Ignis alcoholis | Ignis alcoholis LM03 | Ignis-alc. | LM03 | 2 gram | Liquid | Dose | | 7.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6092 | | Ignis alcoholis | Ignis alcoholis LM04 | Ignis-alc. | LM04 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6093 | | Ignis alcoholis | Ignis alcoholis LM05 | Ignis-alc. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6094 | | Ignis alcoholis | Ignis alcoholis LM06 | Ignis-alc. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6095 | | Ignis alcoholis | Ignis alcoholis LM07 | Ignis-alc. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6096 | | Ignis alcoholis | Ignis alcoholis LM08 | Ignis-alc. | LM08 | 1 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6097 | | Ignis alcoholis | Ignis alcoholis LM09 | Ignis-alc. | LM09 | 1 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6098 | | Ilex paragua | Ilex paragua HE12 | Ilex paragua | 12C | 8 gram | Pellets | Bottle | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6099 | | IMAGINE HOMEOPATHY | IMAGINE HOMEOPATHY | IMAGINE HOMEOPATHY | | Book | Book | Book | Book | | 35.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 49.95 | 99.90 | |
| 6100 | | Impatiens | Impatiens Bach 20 ml | Impatiens | 5X | 20 ml | Liquid | Bottle | Bottle | | 7.00 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6101 | | IMPOSSIBLE CURE THE PROMISE OF HOMEOPATHY | IMPOSSIBLE CURE THE PROMISE OF HOMEOPATHY | IMPOSSIBLE CURE THE PROMISE OF HOMEOPATHY | | Book | Book | Book | Book | 77 | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 6102 | | Indigestion | Indigestion N-MDC | Indigestion | Misc | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | I9 | 15.00 | 390.00 | |
| 6103 | | Indigo tinctoria | Indigo tinctoria B12 | Indg. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6104 | | Indigo tinctoria | Indigo tinctoria B30 | Indg. | 30C | 2 dr | Pellets | Bottle | | 7.00 | Boiron | B | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6105 | | Indigo tinctoria | Indigo tinctoria N30X-L1 | Indg. | 30X | 1 oz | Liquid | Dose | | | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | H | 0.00 | 0.00 | |
| 6106 | | Indium metallicum | Indium metallicum LM01 | Ind. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6107 | | Indium metallicum | Indium metallicum LM10 | Ind. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6108 | | Indium metallicum | Indium metallicum LM011 | Ind. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6109 | | Indium metallicum | Indium metallicum LM012 | Ind. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6110 | | Indium metallicum | Indium metallicum LM013 | Ind. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6111 | | Indium metallicum | Indium metallicum LM014 | Ind. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6112 | | Indium metallicum | Indium metallicum LM015 | Ind. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6113 | | Indium metallicum | Indium metallicum LM02 | Ind. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6114 | | Indium metallicum | Indium metallicum LM03 | Ind. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6115 | | Indium metallicum | Indium metallicum LM04 | Ind. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6116 | | Indium metallicum | Indium metallicum LM05 | Ind. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6117 | | Indium metallicum | Indium metallicum LM06 | Ind. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6118 | | Indium metallicum | Indium metallicum LM07 | Ind. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6119 | | Indium metallicum | Indium metallicum LM08 | Ind. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6120 | | Indium metallicum | Indium metallicum LM09 | Ind. | LM09 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6121 | | Indium metallicum | Indium metallicum N10X-MDC | Ind. | 10X | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | I5 | 15.00 | 75.00 | |
| 6122 | | Indium metallicum | Indium metallicum N10X | Ind. | 10X | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | I5 | 7.00 | 98.00 | |
| 6123 | | Indium metallicum | Indium metallicum N15X-MDC | Ind. | 15X | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | I5 | 15.00 | 60.00 | |
| 6124 | | Indium oxy | Indium oxy HE1 | Ind. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6125 | | Indium oxy | Indium oxy HE200 | Ind. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6126 | | Indium oxy | Indium oxy HE30 | Ind. | 30C | 8 gram | Pellets | Dose | | 7.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6127 | | Indium oxy | Indium oxy LM01 | Ind. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6128 | | Indium oxy | Indium oxy LM02 | Ind. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6129 | | Indium oxy | Indium oxy LM03 | Ind. | LM03 | 2 gram | Liquid | Dose | | 7.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6130 | | Indium phos | Indium phos LM05 | Ind. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6131 | | Indium phos | Indium phos LM06 | Ind. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6132 | | Infizierte lymphe | Infizierte lymphe SP12 | Infl. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6133 | | Infizierte lymphe | Infizierte lymphe SP2 | Infl. | 2C | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6134 | | Infizierte lymphe | Infizierte lymphe SP30 | Infl. | 30 | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6135 | | Infizierte lymphe | Infizierte lymphe SP6 | Infl. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6136 | | Influenza | Influenza N2004 N10X RX-SR1 | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 31.0 | x | 0 | Storage | I8 | 15.00 | 510.00 | |
| 6137 | | Influenza | Influenza N200S N10X RX-L1 | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 66.0 | x | 0 | Storage | I9-5 | 0.00 | 660.00 | |
| 6138 | | Influenza | Influenza N2006 N10X RX-L1 | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 54.0 | x | 0 | Storage | I9-5 | 10.00 | 540.00 | |
| 6139 | | Influenza | Influenza N200S N20X RX-MDC | Infl. | 10X | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | I9 | 15.00 | 60.00 | |
| 6140 | | Influenza | Influenza N2005 N30X-MDC | Infl. | 200C | 4 oz | Liquid | Dose | | | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | I9 | 15.00 | 60.00 | |
| 6141 | | Influenza | Influenza N2003 N30X RX-SR1 | Infl. | 30C | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | I8 | 10.00 | 200.00 | |
| 6142 | | Influenza | Influenza N2005 N30C RX-MDC | Infl. | 30C | 4 oz | Liquid | Dose | | | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | I9 | 15.00 | 195.00 | |
| 6143 | | Influenza | Influenza N2007 N30C RX-MDC | Infl. | 30C | 4 oz | Liquid | Dose | | | Newton Laboratories | NL | Practitioner | 18.0 | x | 0 | Storage | I10 | 15.00 | 270.00 | |
| 6144 | | Influenza | Influenza N30C-L1 | Infl. | 30C | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | I10 | 10.00 | 160.00 | |
| 6145 | | Influenza 1991 | Influenza 1991 N10X RX-MDC | Infl. | 10x | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | I9 | 15.00 | 75.00 | |
| 6146 | | Influenza avian | Influenza avian N10X | Infl. | 10x | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | I9 | 15.00 | 45.00 | |
| 6147 | | Influenza avian | Influenza avian N10X-L1 | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 24.0 | x | 0 | Storage | I8 | 10.00 | 240.00 | |
| 6148 | | Influenza C | Influenza C N2004 N10X RX-SR1 | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | I9-5 | 10.00 | 50.00 | |
| 6149 | | Influenza C | Influenza C N2004 N10X RX-MDC | Infl. | 10X | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | I13 | 15.00 | 150.00 | |
| 6150 | | Influenza C | Influenza C N2004 N30C RX-MDC | Infl. | 30C | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | I13 | 15.00 | 150.00 | |
| 6151 | | Influenza C | Influenza C N2004 N30C RX-SR1 | Infl. | 30C | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | I13 | 10.00 | 50.00 | |
| 6152 | | Influenza Combination | Influenza Combination N2004 | Infl. | Misc | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | I8-5 | 10.00 | 160.00 | |
| 6153 | | Influenza Combination | Influenza Combination N2004 | Infl. | Misc | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | I8-5 | 10.00 | 110.00 | |
| 6154 | | Influenza Combination | Influenza Combination N2004 | Infl. | Misc | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | I8-5 | 15.00 | 150.00 | |
| 6155 | | Influenza Combination | Influenza Combination N2004 | Infl. | Misc | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | I8-5 | 15.00 | 150.00 | |
| 6156 | | Influenza Relief RX | Influenza Relief RX-MDC | Infl. | Misc | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | All | 91.0 | x | 0 | Storage | I12 | 15.00 | 1365.00 | |
| 6157 | | Influenzinum | Influenzinum N200S N10X | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | I10 | 7.00 | 42.00 | |
| 6158 | | Influenzinum | Influenzinum N2006 N10X-MDC | Infl. | 10X | 4 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 40.0 | x | 0 | Storage | I13 | 15.00 | 600.00 | |
| 6159 | | Influenzinum | Influenzinum N2006 N10X | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | I10 | 7.00 | 49.00 | |
| 6160 | | Influenzinum | Influenzinum N2006 N10X-L1 | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | I14 | 10.00 | 20.00 | |
| 6161 | | Influenzinum | Influenzinum N2007 N10X | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 15.0 | x | 0 | Storage | I15 | 15.00 | 15.00 | |
| 6162 | | Influenzinum | Influenzinum N2007 N10X | Infl. | 10X | 1 oz | Liquid | Bottle | | | Newton Laboratories | NL | Practitioner | 22.0 | x | 0 | Storage | I15 | 7.00 | 154.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6163 | | Influenzinum | Influenzinum HE12 | Infl. | 12C | 8 gram | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6164 | | Influenzinum | Influenzinum HE1 | Infl. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6165 | | Influenzinum | Influenzinum H200 | Infl. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6166 | | Influenzinum | Influenzinum B30 | Infl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 13.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6167 | | Influenzinum | Influenzinum H30 | Infl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6168 | | Influenzinum | Influenzinum N200S N30C | Infl. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 23.0 | x | 0 | Storage | I15 | 7.00 | 161.00 | |
| 6169 | | Influenzinum | Influenzinum N2007 N30C | Infl. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 7.0 | | 0 | Storage | I15 | 7.00 | 49.00 | |
| 6170 | | Influenzinum | Influenzinum B6 | Infl. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6171 | | Influenzinum | Influenzinum LM01 | Infl. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6172 | | Influenzinum | Influenzinum LM02 | Infl. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6173 | | Influenzinum | Influenzinum LM03 | Infl. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6174 | | Influenzinum | Influenzinum LM04 | Infl. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6175 | | Influenzinum | Influenzinum LM05 | Infl. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6176 | | Influenzinum | Influenzinum LM06 | Infl. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6177 | | Influenzinum | Influenzinum LM07 | Infl. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6178 | | Influenzinum | Influenzinum LM08 | Infl. | LM08 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6179 | | Influenzinum | Influenzinum LM09 | Infl. | LM09 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6180 | | Influenzinum | Influenzinum 2009 R1 | Infl. | 1M | 10 gram | Pellets | Dose | Bottle | 15.00 | Remeda | REM | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6181 | | Influenzinum | Influenzinum 09 R200 | Infl. | 200C | 30 gram | Pellets | Dose | Bottle | 14.00 | Remeda | REM | Practitioner | 44.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6182 | | Influenzinum | Influenzinum 09 R30 | Infl. | 30C | 30 gram | Pellets | Dose | Bottle | 12.00 | Remeda | REM | All | 58.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6183 | | Influenzinum | Influenzinum 2011 W30 | Infl. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6184 | | Influenzinum Combo | Influenzinum Combo N10X-MDC | Infl. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | I16 | 15.00 | 150.00 | |
| 6185 | | Insect | Insect Bite N-MDC | Insec. | Misc | 4 oz | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | I17 | 15.00 | 300.00 | |
| 6186 | | INSIGHT INTO PLANTS /2 volumes | INSIGHT INTO PLANTS /2 volumes | INSIGHT INTO PLANTS /2 volumes | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 6187 | | INSIGHT INTO PLANTS VOLUMES 3 | INSIGHT INTO PLANTS VOLUMES 3 | INSIGHT INTO PLANTS VOLUMES 3 | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 6188 | | INSIGHTS INTO THE CONSC. OF SNAKES | INSIGHTS INTO THE CONSC. OF SNAKES | INSIGHTS INTO THE CONSC. OF SNAKES | Book | Book | Book | Book | | 49.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 70.00 | 70.00 | |
| 6189 | | Insomnia | Insomnia | Misc | 12 dose | Pellets | Box | Box | | 5.00 | Washington | W | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6190 | | Insulin inj. (Human) | Insulin inj. (Human) LM01 | Insulin | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6191 | | Insulin inj. (Human) | Insulin inj. (Human) LM02 | Insulin | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6193 | | Insulin inj. (Human) | Insulin inj. (Human) LM03 | Insulin | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6194 | | Insulinum | Insulinum SP30 | Ins. | 30D | 100 gram | Pellets | NFS | NA | 9.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6195 | | Insulinum | Insulinum R12 | Ins. | 12C | 10 gram | Pellets | 772 dr | | 9.00 | Remeda | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6196 | | Insulinum | Insulinum R200 | Ins. | 200C | 10 gram | Pellets | Dose | | 14.00 | Remeda | REM | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6197 | | Insulinum | Insulinum R6 | Ins. | 6C | 10 gram | Pellets | 772 dr | | 9.00 | Remeda | REM | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6198 | | Interferon | Interferon SP12 | Interf. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6199 | | Interferon | Interferon SP15 | Interf. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6200 | | Interferon | Interferon SP30 | Interf. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6201 | | Interferon | Interferon SP6 | Interf. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6202 | | Interferon | Interferon SP8 | Interf. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6203 | | Intestinal | Intestinal Bacteria N-MDC | Intest-bac. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | I18 | 15.00 | 330.00 | |
| 6204 | | Intestinal Mucus | Intestinal Mucus N-MDC | Intest-bac. | 12X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | I19 | 10.00 | 100.00 | |
| 6205 | | INTO THE PERIODIC TABLES/ 2ND SERIES | INTO THE PERIODIC TABLES/ 2ND SERIES | | Book | Book | Book | Book | | 43.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 62.00 | 62.00 | |
| 6206 | | Iodium | Iodium HK12 | Iod. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 6207 | | Iodium | Iodium T12 | Iod. | 12C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 6208 | | Iodium | Iodium HK200 | Iod. | 200C | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 6209 | | Iodium | Iodium HK200 | Iod. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 6210 | | Iodium | Iodium E30 | Iod. | 30C | 2 dr | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6211 | | Iodium | Iodium H30 | Iod. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6212 | | Iodium | Iodium HK30 | Iod. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | Wall | 15.00 | 0.00 | |
| 6213 | | Iodium | Iodium HK6 | Iod. | 6C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Storage | Wall | 16.00 | 0.00 | |
| 6214 | | Iodium | Iodium LM01 | Iod. | LM01 | 1 gram | Liquid | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6215 | | Iodium | Iodium LM02 | Iod. | LM02 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6216 | | Iodium | Iodium LM03 | Iod. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6217 | | Iodium | Iodium N15X | Iod. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | I20 | 7.00 | 42.00 | |
| 6218 | | Iodium | Iodium N15X-L1 | Iod. | 15X | 1 oz | Liquid | Bottle | Dose | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | I20 | 10.00 | 170.00 | |
| 6219 | | Iodium | Iodium N200C | Iod. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | I20 | 7.00 | 35.00 | |
| 6220 | | Iodium | Iodium N200C-MDC | Iod. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | I20 | 15.00 | 60.00 | |
| 6221 | | Iodium | Iodium N30C-L2 | Iod. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | I20 | 15.00 | 75.00 | |
| 6222 | | Iodium | Iodium N30X | Iod. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | I20 | 7.00 | 14.00 | |
| 6223 | | Iodium | Iodium N30X-L1 | Iod. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | I20 | 10.00 | 160.00 | |
| 6224 | | Ipecacuanha | Ipecacuanha B10 | Ip. | 10X | 1 oz | Liquid | Dose | | 15.00 | Boiron | B | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6225 | eComm | Ipecacuanha | Ipecacuanha N10X-500 p | Ip. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | I21 | 15.00 | 45.00 | |
| 6226 | eComm | Ipecacuanha | Ipecacuanha N10X | Ip. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 66.0 | x | 0 | Medicinary | Wall | 7.00 | 462.00 | |
| 6227 | eComm | Ipecacuanha | Ipecacuanha N10X-L1 | Ip. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 39.0 | x | 0 | Medicinary | Wall | 10.00 | 390.00 | |
| 6228 | | Ipecacuanha | Ipecacuanha HK12 | Ip. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | Wall | 16.00 | 32.00 | |
| 6229 | eComm | Ipecacuanha | Ipecacuanha N15X-500 p | Ip. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 6230 | eComm | Ipecacuanha | Ipecacuanha N15X-L1 | Ip. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Medicinary | Wall | 10.00 | 230.00 | |
| 6231 | | Ipecacuanha | Ipecacuanha H1 | Ip. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | None | 0.5 | x | 0 | Storage | Wall | 15.00 | 7.50 | |
| 6232 | | Ipecacuanha | Ipecacuanha H200 | Ip. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 6233 | | Ipecacuanha | Ipecacuanha N200K-MDC | Ip. | 200K | 4 oz | Pellets | Dose | | 15.95 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | I21 | 15.00 | 30.00 | |
| 6234 | | Ipecacuanha | Ipecacuanha E30 | Ip. | 30C | 2 dr | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6235 | | Ipecacuanha | Ipecacuanha HK30 | Ip. | 30C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | None | 4.0 | x | 0 | Storage | Wall | 15.00 | 60.00 | |
| 6238 | eComm | Ipecacuanha | Ipecacuanha N30C-500 p | Ip. | 30C | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | Wall | 15.00 | 105.00 | |
| 6239 | eComm | Ipecacuanha | Ipecacuanha N30C | Ip. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 51.0 | x | 0 | Medicinary | Wall | 7.00 | 357.00 | |
| 6240 | eComm | Ipecacuanha | Ipecacuanha N30C-L2 | Ip. | 30C | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | Wall | 15.00 | 225.00 | |
| 6241 | eComm | Ipecacuanha | Ipecacuanha N30X-500 p | Ip. | 30X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | Wall | 15.00 | 170.00 | |
| 6242 | eComm | Ipecacuanha | Ipecacuanha N30X-L1 | Ip. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6243 | eComm | Ipecacuanha | Ipecacuanha N30X-L2 | Ip. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 6244 | | Ipecacuanha | Ipecacuanha HK6 | Ip. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 6245 | | Ipecacuanha | Ipecacuanha LM01 | Ip. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6246 | | Ipecacuanha | Ipecacuanha LM02 | Ip. | LM02 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6247 | | Ipecacuanha | Ipecacuanha LM03 | Ip. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6248 | | Ipecacuanha | Ipecacuanha LM04 | Ip. | LM04 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6249 | | Ipecacuanha | Ipecacuanha LM05 | Ip. | LM05 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6250 | | Ipecacuanha | Ipecacuanha LM06 | Ip. | LM06 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6251 | | Iridium metallicum | Iridium met H1 | Irid. | 1M | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6253 | | Iridium metallicum | Iridium met H200 | Irid. | 200C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6254 | | Iridium met | Iridium met 7200 | Irid. | 200C | 771 oz | Pellets | Dose | | 14.00 | ?? | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6255 | | Iridium met | Iridium met H30 | Irid. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6256 | | Iridium met | Iridium met LM01 | Irid. | LM01 | 1 gram | Liquid | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6257 | | Iridium met | Iridium met LM02 | Irid. | LM02 | 1 gram | Liquid | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6258 | | Iridium met | Iridium met LM03 | Irid. | LM03 | 1 gram | Liquid | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6259 | | Iridium met | Iridium met LM13 | Irid. | LM13 | 1 gram | Liquid | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6260 | | Iridium met | Iridium met LM14 | Irid. | LM14 | 1 gram | Liquid | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6261 | | Iridium met | Iridium met LM015 | Irid. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6262 | | Iridium met | Iridium met LM02 | Irid. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6263 | | Iridium met | Iridium met LM03 | Irid. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6264 | | Iridium met | Iridium met LM04 | Irid. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6265 | | Iridium met | Iridium met LM05 | Irid. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6266 | | Iridium met | Iridium met LM06 | Irid. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6267 | | Iridium met | Iridium met LM07 | Irid. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6268 | | Iridium met | Iridium met LM08 | Irid. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6269 | | Iridium met | Iridium met LM09 | Irid. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6270 | | Iridium met | Iridium met H12 | Irid. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6271 | | Iridium metallicum | Iridium metallicum N10X | Irid. | 10X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 4.0 | x | 0 | Storage | J22 | 7.00 | 28.00 | |
| 6272 | | Iridium metallicum | Iridium metallicum N10X-L1 | Irid. | 10X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 19.0 | x | 0 | Storage | J22 | 10.00 | 190.00 | |
| 6273 | | Iridium metallicum | Iridium metallicum N15X | Irid. | 15X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 27.0 | x | 0 | Storage | J22 | 7.00 | 189.00 | |
| 6274 | | Iridium phos F200 | Iridium phos. F200 | Irid. | 200C | 2 dr | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6275 | | Iridium phos F30 | Iridium phos. F30 | Irid. | 30C | 2 dr | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6276 | | Iris SP30 | Iris SP30 | Iris. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6277 | | Iris SP6 | Iris SP6 | Iris. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6278 | | Iris vers | Iris vers H1 | Iris. | 1M | 5 dr | Pellets | Bottle | Bottle | 15.00 | Hahnemann Kit | | | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 6279 | | Iris vers | Iris vers H200 | Iris. | 200C | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Kit | | | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6280 | | Iris vers | Iris vers E30 | Iris. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6281 | | Iris vers | Iris vers HK30 | Iris. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6282 | | Iris vers | Iris vers LM01 | Iris. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6283 | | Iris vers | Iris vers LM10 | Iris. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6284 | | Iris vers | Iris vers LM011 | Iris. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6285 | | Iris vers | Iris vers LM012 | Iris. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6286 | | Iris vers | Iris vers LM013 | Iris. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6287 | | Iris vers | Iris vers LM014 | Iris. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6288 | | Iris vers | Iris vers LM015 | Iris. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6289 | | Iris vers | Iris vers LM02 | Iris. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6290 | | Iris vers | Iris vers LM03 | Iris. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6291 | | Iris vers | Iris vers LM04 | Iris. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6292 | | Iris vers | Iris vers HK30 | Iris. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6293 | | Iris vers | Iris vers LM06 | Iris. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6294 | | Iris vers | Iris vers LM07 | Iris. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6295 | | Iris vers | Iris vers LM08 | Iris. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6296 | | Iris vers | Iris vers LM09 | Iris. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6297 | | Iris versicolor | Iris versicolor N10X-MDC | Iris. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | | | 0 | Storage | J23 | 15.00 | 150.00 | |
| 6298 | | Iris versicolor | Iris versicolor N10X-L1 | Iris. | 10X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 15.0 | x | 0 | Storage | J23 | 10.00 | 150.00 | |
| 6299 | | Iris versicolor | Iris versicolor N15X-L1 | Iris. | 15X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 33.0 | x | 0 | Storage | J23 | 10.00 | 330.00 | |
| 6300 | | Iris versicolor | Iris versicolor N15X-MDC | Iris. | 15X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 5.0 | x | 0 | Storage | J23 | 15.00 | 75.00 | |
| 6301 | | Iris versicolor | Iris versicolor N200C-MDC | Iris. | 200C | 5 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | J23 | 15.00 | 30.00 | |
| 6302 | | Iris versicolor | Iris versicolor N30C-MDC | Iris. | 30C | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | | All | 4.0 | x | 0 | Storage | J23 | 15.00 | 60.00 | |
| 6303 | | Iris versicolor | Iris versicolor N30C | Iris. | 30C | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | | All | 30.0 | x | 0 | Storage | J23 | 7.00 | 210.00 | |
| 6304 | | Isocort | Isocort | Isocort | | ?? | Pellets | | | | | Natural Partners, Inc | NP | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 6305 | | Jaborandi | Jaborandi SP6 | Jabo. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6306 | | Jacaranda caroba | Jacaranda caroba H1 | Jaca. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6307 | | Jacaranda caroba | Jacaranda caroba S12 | Jaca. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6308 | | Jacaranda caroba | Jacaranda caroba H200 | Jaca. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6309 | | Jacaranda caroba | Jacaranda caroba H30 | Jaca. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6310 | | Jalapa | Jalapa HK1 | Jala. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6311 | | Jalapa | Jalapa HK200 | Jala. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6312 | | Jalapa | Jalapa HK30 | Jala. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6313 | | Jatropha quercus | Jatropha quercus H1 | Jatr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6314 | | Jatropha | Jatropha H200 | Jatr. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6315 | | Jatropha | Jatropha S30 | Jatr. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | | All | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6316 | | JOURNEY OF DISEASE | JOURNEY OF DISEASE | JOURNEY OF DISEASE | | Book | Book | Book | Book | ?? | Narayana Verlag GmbH | NV | | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 6317 | | Juglans cinerea | Juglans cinerea H1 | Jug-c. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6318 | | Juglans cinerea | Juglans cinerea H200 | Jug-c. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6319 | | Juglans cinerea | Juglans cinerea H30 | Jug-c. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6320 | | Juglans cinerea | Juglans cinerea LM01 | Jug-c. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6321 | | Juglans cinerea | Juglans cinerea LM10 | Jug-c. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6322 | | Juglans cinerea | Juglans cinerea LM011 | Jug-c. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6323 | | Juglans cinerea | Juglans cinerea LM012 | Jug-c. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6324 | | Juglans cinerea | Juglans cinerea LM013 | Jug-c. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6325 | | Juglans cinerea | Juglans cinerea LM014 | Jug-c. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6326 | | Juglans cinerea | Juglans cinerea LM015 | Jug-c. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6327 | | Juglans cinerea | Juglans cinerea LM02 | Jug-c. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6328 | | Juglans cinerea | Juglans cinerea LM03 | Jug-c. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6329 | | Juglans cinerea | Juglans cinerea LM04 | Jug-c. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6330 | | Juglans cinerea | Juglans cinerea LM05 | Jug-c. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6331 | | Juglans cinerea | Juglans cinerea LM06 | Jug-c. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6332 | | Juglans cinerea | Juglans cinerea LM07 | Jug-c. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6333 | | Juglans cinerea | Juglans cinerea LM08 | Jug-c. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6334 | | Juglans cinerea | Juglans cinerea LM09 | Jug-c. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6335 | | Juglans regia | Juglans regia N15X-MDC | Jugl. | 15X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 7.0 | x | 0 | Storage | J1 | 15.00 | 105.00 | |
| 6336 | | Juglans regia | Juglans regia B200 | Jugl. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Boiron | B | | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6337 | | Juglans regia | Juglans regia H7 | Jugl. | 7C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6338 | | Juglans regia | Juglans regia LM01 | Jugl. | LM01 | 1 gram | Pellets | Bottle | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6339 | | Juniperus communis | Juniperus communis N10X-MDC | Juni. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 8.0 | x | 0 | Storage | J2 | 15.00 | 120.00 | |
| 6340 | | Juniperus communis | Juniperus communis N10X | Juni. | 10X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 20.0 | x | 0 | Storage | J2 | 7.00 | 140.00 | |
| 6341 | | Juniperus communis | Juniperus communis N10X-L1 | Juni. | 10X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 33.0 | x | 0 | Storage | J2 | 10.00 | 330.00 | |
| 6342 | | Juniperus communis | Juniperus communis N15X-MDC | Juni. | 15X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | J2 | 15.00 | 90.00 | |
| 6343 | | Juniperus communis | Juniperus communis N15X-L1 | Juni. | 15X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 13.0 | x | 0 | Storage | J2 | 10.00 | 130.00 | |
| 6344 | | Juniperus communis | Juniperus communis N15X | Juni. | 15X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 32.0 | x | 0 | Storage | J2 | 7.00 | 224.00 | |
| 6345 | | Juniperus communis | Juniperus communis N15X-L1 | Juni. | 15X | 1 oz | Liquid | Bottle | Bottle | | Newton Laboratories | NL | | All | 15.0 | x | 0 | Storage | J2 | 10.00 | 150.00 | |
| 6346 | | Juniperus communis | Juniperus communis N30X | Juni. | 30X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 15.0 | x | 0 | Storage | J2 | 7.00 | 105.00 | |
| 6347 | | Juniperus communis | Juniperus communis N30X-MDC | Juni. | 30X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 3.0 | x | 0 | Storage | J2 | 15.00 | 45.00 | |
| 6348 | | Justicia adhatoda | Justicia adhatoda N10X-MDC | Just. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 5.0 | x | 0 | Storage | J3 | 15.00 | 75.00 | |
| 6349 | | Justicia adhatoda | Justicia adhatoda N10X | Just. | 10X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 6.0 | x | 0 | Storage | J3 | 7.00 | 42.00 | |
| 6350 | | Justicia adhatoda | Justicia adhatoda N30C-MDC | Just. | 30C | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | | All | 2.0 | x | 0 | Storage | J3 | 15.00 | 30.00 | |
| 6351 | | Kali ars | Kali ars HK10 | Kali. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6352 | | Kali ars | Kali ars HK12 | Kali. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | | None | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6353 | | Kali ars | Kali ars H200 | Kali. | 200C | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6354 | | Kali ars | Kali ars H200 | Kali. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6355 | | Kali ars | Kali ars HK30 | Kali. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 6356 | | Kali ars | Kali ars HK6 | Kali. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | | None | 1.0 | | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 6357 | | Kali ars | Kali ars LM01 | Kali. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6358 | | Kali ars | Kali ars LM01 | Kali. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6359 | | Kali ars | Kali ars LM10 | Kali. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6360 | | Kali ars | Kali ars LM011 | Kali. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6361 | | Kali ars | Kali ars LM012 | Kali. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6362 | | Kali ars | Kali ars LM013 | Kali. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6363 | | Kali ars | Kali ars LM014 | Kali. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6364 | | Kali ars | Kali ars LM04 | Kali. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6365 | | Kali ars | Kali ars LM05 | Kali. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6366 | | Kali ars | Kali ars LM06 | Kali.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6367 | | Kali ars | Kali ars LM07 | Kali.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6368 | | Kali ars | Kali ars LM08 | Kali.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6369 | | Kali ars | Kali ars LM09 | Kali.. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6370 | | Kali arsenicosum | Kali arsenicosum N10X-MDC | Kali.. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 6371 | | Kali arsenicosum | Kali arsenicosum N10X | Kali.. | 10X | 1 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | K1 | 7.00 | 126.00 | |
| 6372 | | Kali arsenicosum | Kali arsenicosum N15X-MDC | Kali.. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | K1 | 15.00 | 30.00 | |
| 6373 | | Kali arsenicosum | Kali arsenicosum N30C-MDC | Kali.. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K1 | 15.00 | 15.00 | |
| 6374 | | Kali arsenicosum | Kali arsenicosum N30X-MDC | Kali.. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 6375 | | Kali arsenicosum | Kali arsenicosum N30X | Kali.. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | K1 | 7.00 | 21.00 | |
| 6376 | | Kali bichromicum | Kali bichromicum H10 | Kali-bi. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | H | None | 0.8 | | 0 | Storage | | 15.00 | 11.25 | |
| 6377 | | Kali bichromicum | Kali bichromicum HK12 | Kali-bi. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6378 | | Kali bichromicum | Kali bichromicum H1 | Kali-bi. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6379 | | Kali bichromicum | Kali bichromicum H1 | Kali-bi. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | H | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 6380 | | Kali bichromicum | Kali bichromicum H200 | Kali-bi. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6381 | | Kali bichromicum | Kali bichromicum H200 | Kali-bi. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6382 | | Kali bichromicum | Kali bichromicum S0200 | Kali-bi. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | All | 12.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6383 | | Kali bichromicum | Kali bichromicum E30 | Kali-bi. | 30C | 2 oz | Pellets | Bottle | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6384 | | Kali bichromicum | Kali bichromicum H30 | Kali-bi. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6385 | | Kali bichromicum | Kali bichromicum H30 | Kali-bi. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | H | None | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 6386 | | Kali bichromicum | Kali bichromicum T30 | Kali-bi. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 12.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6387 | | Kali bichromicum | Kali bichromicum HK6 | Kali-bi. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 6388 | | Kali bichromicum | Kali bichromicum LM01 | Kali-bi. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6389 | | Kali bichromicum | Kali bichromicum LM10 | Kali-bi. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6390 | | Kali bichromicum | Kali bichromicum LM011 | Kali-bi. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6391 | | Kali bichromicum | Kali bichromicum LM012 | Kali-bi. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6392 | | Kali bichromicum | Kali bichromicum LM013 | Kali-bi. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6393 | | Kali bichromicum | Kali bichromicum LM014 | Kali-bi. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6394 | | Kali bichromicum | Kali bichromicum LM015 | Kali-bi. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6395 | | Kali bichromicum | Kali bichromicum LM02 | Kali-bi. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6396 | | Kali bichromicum | Kali bichromicum LM03 | Kali-bi. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6397 | | Kali bichromicum | Kali bichromicum LM04 | Kali-bi. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6398 | | Kali bichromicum | Kali bichromicum LM05 | Kali-bi. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6399 | | Kali bichromicum | Kali bichromicum LM06 | Kali-bi. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6400 | | Kali bichromicum | Kali bichromicum LM07 | Kali-bi. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6401 | | Kali bichromicum | Kali bichromicum LM08 | Kali-bi. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6402 | | Kali bichromicum | Kali bichromicum LM09 | Kali-bi. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6403 | eComm | Kali bichromicum | Kali bichromicum N15X-500 | Kali-bi. | 15X | 500 pellets | Pellets | Bottle | Bottle | 14.00 | Newton Laboratories | NL | All | 27.0 | x | 0 | Medicinary | K2 | 15.00 | 405.00 | |
| 6404 | eComm | Kali bichromicum | Kali bichromicum N15X | Kali-bi. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Medicinary | K2 | 7.00 | 175.00 | |
| 6405 | eComm | Kali bichromicum | Kali bichromicum N15X-L1 | Kali-bi. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Medicinary | K2 | 10.00 | 280.00 | |
| 6406 | | Kali bichromicum | Kali bichromicum N15X-L2 | Kali-bi. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | K2 | 15.00 | 15.00 | |
| 6407 | | Kali bichromicum | Kali bichromicum N200C-MDC | Kali-bi. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | K2 | 15.00 | 105.00 | |
| 6408 | | Kali bichromicum | Kali bichromicum N200C | Kali-bi. | 200C | 1 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 15.0 | x | 0 | Storage | | 7.00 | 105.00 | |
| 6409 | | Kali bichromicum | Kali bichromicum N200K-MDC | Kali-bi. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | K2 | 15.00 | 135.00 | |
| 6410 | | Kali bichromicum | Kali bichromicum N200K | Kali-bi. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | | 7.00 | 35.00 | |
| 6411 | | Kali bichromicum | Kali bichromicum N200K | Kali-bi. | 200K | 1 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | K2 | 7.00 | 119.00 | |
| 6412 | | Kali bichromicum | Kali bichromicum N200K-L1 | Kali-bi. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | | 10.00 | 0.00 | |
| 6413 | | Kali bichromicum | Kali bichromicum N200K-L2 | Kali-bi. | 200K | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 6414 | eComm | Kali bichromicum | Kali bichromicum N30C | Kali-bi. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | K2 | 10.00 | 110.00 | |
| 6415 | | Kali bichromicum | Kali bichromicum N30X-L1 | Kali-bi. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 257.0 | x | 0 | Medicinary | K2 | 10.00 | 2570.00 | |
| 6416 | | Kali brom | Kali brom HK10 | Kali.. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6417 | | Kali brom | Kali brom T12 | Kali.. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6418 | | Kali brom | Kali brom H1 | Kali.. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6419 | | Kali brom | Kali brom HK1 | Kali.. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | H | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6420 | | Kali brom | Kali brom H200 | Kali.. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6421 | | Kali brom | Kali brom H30 | Kali.. | 30C | 5 dr | Pellets | Dose | Bottle | | | | | None | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6422 | | Kali brom | Kali brom HK30 | Kali.. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 6423 | | Kali brom | Kali brom HK6 | Kali.. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 6424 | | Kali brom | Kali brom S6 | Kali.. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 2.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6425 | | Kali brom | Kali brom LM01 | Kali.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6426 | | Kali brom | Kali brom LM10 | Kali.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6427 | | Kali brom | Kali brom LM011 | Kali.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6428 | | Kali brom | Kali brom LM012 | Kali.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6429 | | Kali brom | Kali brom LM013 | Kali.. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6430 | | Kali brom | Kali brom LM014 | Kali.. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6431 | | Kali brom | Kali brom LM015 | Kali.. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6432 | | Kali brom | Kali brom LM016 | Kali.. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6433 | | Kali brom | Kali brom LM017 | Kali.. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6434 | | Kali brom | Kali brom LM18 | Kali.. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6435 | | Kali brom | Kali brom LM19 | Kali.. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6436 | | Kali brom | Kali brom LM02 | Kali.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6437 | | Kali brom | Kali brom LM20 | Kali.. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6438 | | Kali brom | Kali brom LM021 | Kali.. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6439 | | Kali brom | Kali brom LM022 | Kali.. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6440 | | Kali brom | Kali brom LM023 | Kali.. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6441 | | Kali brom | Kali brom LM024 | Kali.. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6442 | | Kali brom | Kali brom LM025 | Kali.. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6443 | | Kali brom | Kali brom LM027 | Kali.. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6444 | | Kali brom | Kali brom LM02 | Kali.. | LM02 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6445 | | Kali brom | Kali brom LM03 | Kali.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6446 | | Kali brom | Kali brom LM04 | Kali.. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6447 | | Kali brom | Kali brom LM05 | Kali.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6448 | | Kali brom | Kali brom LM06 | Kali.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6449 | | Kali brom | Kali brom LM07 | Kali.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6450 | | Kali brom | Kali brom LM08 | Kali.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6451 | | Kali brom | Kali brom LM09 | Kali.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6452 | | Kali bromatum | Kali bromatum N10X-MDC | Kali.. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | K3 | 15.00 | 45.00 | |
| 6453 | | Kali bromatum | Kali bromatum N15X-MDC | Kali.. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K3 | 15.00 | 15.00 | |
| 6454 | | Kali bromatum | Kali bromatum N30C-MDC | Kali.. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K3 | 15.00 | 15.00 | |
| 6455 | | Kali bromatum | Kali bromatum N30X-MDC | Kali.. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K3 | 15.00 | 15.00 | |
| 6456 | | Kali carb | Kali carb H10 | Kali.. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | H | Practitioner | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 6457 | | Kali carb | Kali carb HK12 | Kali.. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6458 | | Kali carb | Kali carb T12 | Kali.. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6459 | | Kali carb | Kali carb H1 | Kali.. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6460 | | Kali carb | Kali carb H200 | Kali.. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6461 | | Kali carb | Kali carb H200 | Kali.. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 6462 | | Kali carb | Kali carb S0200 | Kali.. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | All | 36.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6463 | | Kali carb | Kali carb E30 | Kali.. | 30C | 2 oz | Pellets | Bottle | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6464 | | Kali carb | Kali carb H30 | Kali.. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6465 | | Kali carb | Kali carb S030 | Kali.. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 12.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6466 | | Kali carb | Kali carb HK6 | Kali.. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 6467 | | Kali carb | Kali carb LM01 | Kali.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6468 | | Kali carb | Kali carb LM10 | Kali.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6469 | | Kali carb | Kali carb LM011 | Kali.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6470 | | Kali carb | Kali carb LM012 | Kali.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6473 | | Kali carb | Kali carb LM013 | Kali. | LM13 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6474 | | Kali carb | Kali carb LM014 | Kali. | LM14 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6475 | | Kali carb | Kali carb LM015 | Kali. | LM15 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6476 | | Kali carb | Kali carb LM02 | Kali. | LM02 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6477 | | Kali carb | Kali carb LM03 | Kali. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6478 | | Kali carb | Kali carb LM04 | Kali. | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6479 | | Kali carb | Kali carb LM05 | Kali. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6480 | | Kali carb | Kali carb LM06 | Kali. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6481 | | Kali carb | Kali carb LM07 | Kali. | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6482 | | Kali carb | Kali carb LM08 | Kali. | LM08 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6483 | | Kali carb | Kali carb LM09 | Kali. | LM09 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6484 | | Kali carb | Kali carb H1B | Kali. | 1BC | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6485 | | Kali carbonicum | Kali carbonicum N10X-MDC | Kali. | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | K4 | 15.00 | 45.00 | |
| 6486 | | Kali carbonicum | Kali carbonicum N10X | Kali. | 10X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | K4 | 7.00 | 84.00 | |
| 6487 | | Kali carbonicum | Kali carbonicum N10X-L1 | Kali. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 38.0 | x | 0 | Storage | K4 | 10.00 | 380.00 | |
| 6488 | | Kali carbonicum | Kali carbonicum N15X-MDC | Kali. | 15X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | K4 | 15.00 | 105.00 | |
| 6489 | | Kali carbonicum | Kali carbonicum N15X-L1 | Kali. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | K4 | 10.00 | 250.00 | |
| 6490 | | Kali carbonicum | Kali carbonicum N200C-MDC | Kali. | 200C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | K4 | 15.00 | 75.00 | |
| 6491 | | Kali carbonicum | Kali carbonicum N200C | Kali. | 200C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | K4 | 7.00 | 161.00 | |
| 6492 | | Kali carbonicum | Kali carbonicum N200K-MDC | Kali. | 200K | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | K4 | 15.00 | 30.00 | |
| 6493 | | Kali carbonicum | Kali carbonicum N200K | Kali. | 200K | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 43.0 | x | 0 | Storage | K4 | 7.00 | 301.00 | |
| 6494 | | Kali carbonicum | Kali carbonicum N200K-L1 | Kali. | 200K | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K4 | 10.00 | 10.00 | |
| 6495 | | Kali carbonicum | Kali carbonicum N200K-L2 | Kali. | 200K | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | K4 | 15.00 | 0.00 | |
| 6496 | | Kali carbonicum | Kali carbonicum N30C | Kali. | 30C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | K4 | 7.00 | 35.00 | |
| 6497 | | Kali carbonicum | Kali carbonicum N30X-MDC | Kali. | 30X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | K4 | 15.00 | 75.00 | |
| 6498 | | Kali carbonicum | Kali carbonicum N30X | Kali. | 30X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | K4 | 7.00 | 84.00 | |
| 6499 | | Kali chlor | Kali chlor H200 | Kali. | 200C | 2 dr | Pellets | Dose | Bottle | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6500 | | Kali chlor | Kali chlor H200 | Kali. | 200C | 2 dr | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6501 | | Kali chlor | Kali chlor H30 | Kali. | 30X | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6502 | | Kali chlor | Kali chlor LM01 | Kali. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6503 | | Kali chlor | Kali chlor LM02 | Kali. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6504 | | Kali chlor | Kali chlor LM03 | Kali. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6505 | | Kali chloricum | Kali chloricum N10X-MDC | Kali. | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K5 | 15.00 | 15.00 | |
| 6506 | | Kali chloricum | Kali chloricum N30C-MDC | Kali. | 30C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K5 | 15.00 | 15.00 | |
| 6507 | | Kali ferro | Kali ferro HK10 | Kali. | 1X | 5 dr | Pellets | Bottle | Bottle | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6508 | | Kali ferro | Kali ferro HK1 | Kali. | 1M | 5 dr | Pellets | Bottle | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6511 | | Kali ferro | Kali ferro HK200 | Kali. | 200C | 5 dr | Pellets | Bottle | Bottle | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6512 | | Kali ferro | Kali ferro HK30 | Kali. | 30C | 5 dr | Pellets | Dose | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6513 | | Kali ferro | Kali ferro LM01 | Kali. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6514 | | Kali ferro | Kali ferro LM02 | Kali. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6515 | | Kali ferro | Kali ferro LM03 | Kali. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6516 | | Kali ferro | Kali ferro LM04 | Kali. | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6517 | | Kali ferro | Kali ferro LM05 | Kali. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6518 | | Kali ferro | Kali ferro LM06 | Kali. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6519 | | Kali ferro | Kali ferro LM07 | Kali. | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6520 | | Kali ferro | Kali ferro LM08 | Kali. | LM08 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6521 | | Kali ferro | Kali ferro LM09 | Kali. | LM09 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6522 | | Kali fluor | Kali fluor LM05 | Kali. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6523 | | Kali fluor | Kali fluor LM06 | Kali. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6524 | | Kali fluor | Kali fluor LM07 | Kali. | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6525 | | Kali fluor | Kali fluor LM08 | Kali. | LM08 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6526 | | Kali fluor | Kali fluor LM09 | Kali. | LM09 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6527 | | Kali iod | Kali iodatum HK10 | Kali. | 10M | 5 dr | Pellets | Dose | Bottle | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6528 | | Kali iod | Kali iodatum HK12 | Kali. | 12C | 2 dr | Pellets | Bottle | Bottle | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6529 | | Kali iod | Kali iodatum E12X | Kali. | 12X | 2 oz | Pellets | Dose | Bottle | | 13.00 | Ehrhart & Karl | EK | None | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6530 | | Kali iod | Kali iodatum HK1 | Kali. | 1M | 5 dr | Pellets | Dose | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6531 | | Kali iod | Kali iodatum H200 | Kali. | 200C | 5 dr | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6533 | | Kali iod | Kali iodatum HK200 | Kali. | 200C | 5 dr | Pellets | Dose | Bottle | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6534 | | Kali iod | Kali iodatum S200 | Kali. | 200C | 2 dr | Pellets | Dose | Bottle | | 10.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6535 | | Kali iod | Kali iodatum H30 | Kali. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6536 | | Kali iod | Kali iodatum H30C | Kali. | 30C | 4 oz | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 24.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6537 | | Kali iod | Kali iodatum H30 | Kali. | 30C | 5 dr | Pellets | Dose | Bottle | | 8.69 | Hahnemann Laboratories | H | None | 13.0 | | 0 | Storage | | 15.00 | 195.00 | |
| 6538 | | Kali iod | Kali iodatum S30 | Kali. | 30C | 2 dr | Pellets | | Bottle | | | Standard | S | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6539 | | Kali iod | Kali iodatum S30 | Kali. | 30C | 4 oz | Pellets | Dose | Bottle | | 14.00 | Standard | S | All | 47.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6540 | | Kali iod | Kali iodatum E30 | Kali. | 30X | 2 oz | Pellets | Dose | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6541 | | Kali iod | Kali iodatum Q3X | Kali. | 3X | 2 oz | Pellets | 2 dr | Bottle | | | Quintessence | Q | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6542 | | Kali iod | Kali iodatum HK6 | Kali. | 6C | 2 dr | Pellets | Bottle | Bottle | | 7.00 | Hahnemann Laboratories | H | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 6543 | | Kali iod | Kali iodatum E6X | Kali. | 6X | 2 oz | Pellets | Dose | Bottle | | 10.00 | Ehrhart & Karl | EK | All | 84.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6544 | | Kali iod | Kali iodatum E8X | Kali. | 8X | 2 oz | Pellets | 2 dr | Bottle | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6545 | | Kali iod | Kali iodatum LM01 | Kali. | LM01 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6546 | | Kali iod | Kali iodatum LM010 | Kali. | LM10 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6547 | | Kali iod | Kali iodatum LM011 | Kali. | LM11 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6548 | | Kali iod | Kali iodatum LM013 | Kali. | LM13 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6549 | | Kali iod | Kali iodatum LM015 | Kali. | LM15 | 1 gram | Pellets | Dose | Bottle | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6550 | | Kali iod | Kali iodatum LM02 | Kali. | LM02 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6552 | | Kali iod | Kali iodatum LM03 | Kali. | LM03 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6553 | | Kali iod | Kali iodatum LM04 | Kali. | LM04 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6554 | | Kali iod | Kali iodatum LM05 | Kali. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6555 | | Kali iod | Kali iodatum LM06 | Kali. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6556 | | Kali iod | Kali iodatum LM07 | Kali. | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6557 | | Kali iod | Kali iodatum LM09 | Kali. | LM09 | 1 gram | Pellets | Dose | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6558 | | Kali iod | Kali iodatum H10 | Kali. | 10M | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6559 | | Kali iodatum | Kali iodatum N10X-MDC | Kali. | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K6 | 15.00 | 15.00 | |
| 6560 | | Kali iodatum | Kali iodatum N10X | Kali. | 10X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | K6 | 15.00 | 60.00 | |
| 6561 | | Kali iodatum | Kali iodatum N15X | Kali. | 15X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 41.0 | x | 0 | Storage | K6 | 7.00 | 287.00 | |
| 6562 | | Kali iodatum | Kali iodatum N30C-MDC | Kali. | 30C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | K6 | 15.00 | 105.00 | |
| 6563 | | Kali iodatum | Kali iodatum N30X-MDC | Kali. | 30X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K6 | 15.00 | 15.00 | |
| 6564 | | Kali mur | Kali mur HK10 | Kali. | 10M | 5 dr | Pellets | Dose | Bottle | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6565 | | Kali mur | Kali mur HK12 | Kali. | 12C | 2 dr | Pellets | Bottle | Bottle | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6566 | | Kali mur | Kali mur H1 | Kali. | 1M | 5 dr | Pellets | Dose | Bottle | | 17.95 | Hahnemann Laboratories | H | None | 0.8 | x | 0 | Storage | | 15.00 | 11.00 | |
| 6567 | | Kali mur | Kali mur H200 | Kali. | 200C | 2 dr | Pellets | Dose | Bottle | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6568 | | Kali mur | Kali mur H200 | Kali. | 200C | 5 dr | Pellets | Dose | Bottle | | 15.95 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Storage | | 15.00 | 7.50 | |
| 6569 | | Kali mur | Kali mur E30 | Kali. | 30C | 2 oz | Pellets | Dose | Bottle | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6571 | | Kali mur | Kali mur HK30 | Kali. | 30C | 5 dr | Pellets | Dose | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6572 | | Kali mur | Kali mur T6 | Kali. | 6C | 5 oz | Pellets | Bottle | Bottle | | 7.00 | Ehrhart & Karl | EK | All | 3.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6573 | | Kali mur | Kali mur E6 | Kali. | 6X | 5 oz | Pellets | Dose | Bottle | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6574 | | Kali mur | Kali mur LM01 | Kali. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6575 | | Kali mur | Kali mur LM02 | Kali. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6576 | | Kali mur | Kali mur LM03 | Kali. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6577 | | Kali mur | Kali mur H30 | Kali. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6578 | | Kali mur | Kali mur L6 | Kali. | 6X | 2 dr | Pellets | Bottle | Bottle | | 9.00 | 1800Homeopathy | LH | All | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6579 | | Kali mur W3 | Kali mur W3X | Kali. | 3X | 1 oz | Pellets | Bottle | Bottle | | 9.00 | Washington | | All | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6580 | | Kali muriaticum | Kali muriaticum N10X-MDC | Kali. | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | K7 | 15.00 | 60.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6581 | | Kali muriaticum | Kali muriaticum N10X | Kali.. | 10X | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | K7 | 7.00 | 42.00 | |
| 6582 | | Kali muriaticum | Kali muriaticum N10X-L1 | Kali.. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 43.0 | x | 0 | Storage | K7 | 10.00 | 430.00 | |
| 6583 | | Kali muriaticum | Kali muriaticum N15X | Kali.. | 15X | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | K7 | 7.00 | 0.00 | |
| 6584 | | Kali muriaticum | Kali muriaticum N15X-L1 | Kali.. | 15X | 1 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | K7 | 10.00 | 310.00 | |
| 6585 | | Kali muriaticum | Kali muriaticum N30C-MDC | Kali.. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | K7 | 15.00 | 210.00 | |
| 6586 | | Kali muriaticum | Kali muriaticum N30C | Kali.. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | K7 | 7.00 | 28.00 | |
| 6587 | | Kali muriaticum | Kali muriaticum N30X | Kali.. | 30X | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | K7 | 7.00 | 189.00 | |
| 6588 | | Kali nit | Kali nit HK10 | Kali.. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6589 | | Kali nit | Kali nit H1 | Kali.. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 6590 | | Kali nit | Kali nit H200 | Kali.. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6591 | | Kali nit | Kali nit HK30 | Kali.. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6592 | | Kali nit | Kali nit S30 | Kali.. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6593 | | Kali nit | Kali nit LM01 | Kali.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6594 | | Kali nit | Kali nit LM10 | Kali.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6595 | | Kali nit | Kali nit LM011 | Kali.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6596 | | Kali nit | Kali nit LM012 | Kali.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6597 | | Kali nit | Kali nit LM013 | Kali.. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6598 | | Kali nit | Kali nit LM014 | Kali.. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6599 | | Kali nit | Kali nit LM015 | Kali.. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6600 | | Kali nit | Kali nit LM016 | Kali.. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6601 | | Kali nit | Kali nit LM017 | Kali.. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6602 | | Kali nit | Kali nit LM018 | Kali.. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6603 | | Kali nit | Kali nit LM019 | Kali.. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6604 | | Kali nit | Kali nit LM02 | Kali.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6605 | | Kali nit | Kali nit LM20 | Kali.. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6606 | | Kali nit | Kali nit LM21 | Kali.. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6607 | | Kali nit | Kali nit LM03 | Kali.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6608 | | Kali nit | Kali nit LM04 | Kali.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6609 | | Kali nit | Kali nit LM05 | Kali.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6610 | | Kali nit | Kali nit LM06 | Kali.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6611 | | Kali nit | Kali nit LM07 | Kali.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6612 | | Kali nit | Kali nit LM08 | Kali.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6613 | | Kali nit | Kali nit LM09 | Kali.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6614 | | Kali nitricum | Kali nitricum N10X-MDC | Kali.. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K8 | 15.00 | 15.00 | |
| 6615 | | Kali nitricum | Kali nitricum N15X-MDC | Kali.. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | K8 | 15.00 | 180.00 | |
| 6616 | | Kali nitricum | Kali nitricum N15X | Kali.. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | K8 | 7.00 | 203.00 | |
| 6617 | | Kali phosphoricum | Kali phosphoricum HK10 | Kali-p. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6618 | | Kali phosphoricum | Kali phosphoricum H1 | Kali-p. | 1M | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 6619 | | Kali phosphoricum | Kali phosphoricum H1 | Kali-p. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6620 | | Kali phosphoricum | Kali phosphoricum H1 | Kali-p. | 1M | 5 dr | Pellets | | | 17.95 | Hahnemann Kit | HK | | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 6621 | | Kali phosphoricum | Kali phosphoricum H200 | Kali-p. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6622 | | Kali phosphoricum | Kali phosphoricum HK200 | Kali-p. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6624 | | Kali phosphoricum | Kali phosphoricum E30 | Kali-p. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6625 | | Kali phosphoricum | Kali phosphoricum H30 | Kali-p. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6626 | | Kali phosphoricum | Kali phosphoricum HK30 | Kali-p. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 6627 | | Kali phosphoricum | Kali phosphoricum SP3 | Kali-p. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6628 | | Kali phosphoricum | Kali phosphoricum SP6 | Kali-p. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6629 | | Kali phosphoricum | Kali phosphoricum LM01 | Kali-p. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6630 | | Kali phosphoricum | Kali phosphoricum LM02 | Kali-p. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6631 | | Kali phosphoricum | Kali phosphoricum LM03 | Kali-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6632 | | Kali phosphoricum | Kali phosphoricum LM04 | Kali-p. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6633 | | Kali phosphoricum | Kali phosphoricum LM05 | Kali-p. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6634 | | Kali phosphoricum | Kali phosphoricum LM06 | Kali-p. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6635 | | Kali phosphoricum | Kali phosphoricum LM07 | Kali-p. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6636 | | Kali phosphoricum | Kali phosphoricum LM08 | Kali-p. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6637 | | Kali phosphoricum | Kali phosphoricum LM09 | Kali-p. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6639 | | Kali phosphoricum | Kali phosphoricum L6 | Kali-p. | 6X | 1 oz | Pellets | Bottle | Bottle | 9.00 | 1800Homeopathy | LUT | All | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6640 | | Kali phosphoricum | Kali phosphoricum H15 | Kali-p. | 15C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6641 | | Kali phosphoricum | Kali phosphoricum H18 | Kali-p. | 18C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6642 | eComm | Kali phosphoricum | Kali phosphoricum N15X-L1 | Kali-p. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | K9 | 10.00 | 260.00 | |
| 6643 | eComm | Kali phosphoricum | Kali phosphoricum N15X-L2 | Kali-p. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | K9 | 15.00 | 240.00 | |
| 6644 | | Kali phosphoricum | Kali phosphoricum N200C | Kali-p. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 27.0 | x | 0 | Storage | K9 | 7.00 | 189.00 | |
| 6645 | | Kali phosphoricum | Kali phosphoricum N200K-MDC | Kali-p. | 200K | 4 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | K9 | 10.00 | 40.00 | |
| 6646 | | Kali phosphoricum | Kali phosphoricum N200E | Kali-p. | 200K | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | K9 | 7.00 | 35.00 | |
| 6647 | eComm | Kali phosphoricum | Kali phosphoricum N30X | Kali-p. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | K9 | 7.00 | 112.00 | |
| 6648 | | Kali sil | Kali sil HE10 | Kali.. | 10M | 8 gram | Pellets | Dose | | 22.00 | Helios Homeopathic Pharmacy | HE | | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6650 | | Kali sil | Kali sil H1 | Kali.. | 1M | 5 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6651 | | Kali sil | Kali sil HK1 | Kali.. | 1M | 5 dr | Pellets | | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6652 | | Kali sil | Kali sil HK200 | Kali.. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6653 | | Kali sil | Kali sil HK30 | Kali.. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6654 | | Kali sil | Kali sil S30 | Kali.. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6655 | | Kali sil | Kali sil LM01 | Kali.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6656 | | Kali sil | Kali sil LM02 | Kali.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6657 | | Kali sil | Kali sil LM03 | Kali.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6658 | | Kali sil | Kali sil LM04 | Kali.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6659 | | Kali sil | Kali sil LM05 | Kali.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6660 | | Kali sil | Kali sil LM06 | Kali.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6661 | | Kali sil | Kali sil LM07 | Kali.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6662 | | Kali sil | Kali sil LM08 | Kali.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6663 | | Kali sil | Kali sil LM09 | Kali.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6664 | | Kali sulphuricum | Kali sulphuricum HK10 | Kali-s. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6665 | | Kali sulphuricum | Kali sulphuricum HK32 | Kali-s. | 32X | 5 dr | Pellets | | | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 6666 | | Kali sulphuricum | Kali sulphuricum H1 | Kali-s. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6667 | | Kali sulphuricum | Kali sulphuricum H200 | Kali-s. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6668 | | Kali sulphuricum | Kali sulphuricum HK200 | Kali-s. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6670 | | Kali sulphuricum | Kali sulphuricum E30 | Kali-s. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6671 | | Kali sulphuricum | Kali sulphuricum H30 | Kali-s. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6672 | | Kali sulphuricum | Kali sulphuricum H6X | Kali-s. | 6C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 6673 | | Kali sulphuricum | Kali sulphuricum HY6X | Kali-s. | 6X | 1 oz | Pellets | Bottle | | 9.00 | Hylands | Hyl | All | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 6674 | | Kali sulphuricum | Kali sulphuricum LM01 | Kali-s. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6675 | | Kali sulphuricum | Kali sulphuricum LM10 | Kali-s. | LM10 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6676 | | Kali sulphuricum | Kali sulphuricum LM11 | Kali-s. | LM11 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6677 | | Kali sulphuricum | Kali sulphuricum LM12 | Kali-s. | LM12 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6678 | | Kali sulphuricum | Kali sulphuricum LM02 | Kali-s. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6679 | | Kali sulphuricum | Kali sulphuricum LM03 | Kali-s. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6680 | | Kali sulphuricum | Kali sulphuricum LM04 | Kali-s. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6681 | | Kali sulphuricum | Kali sulphuricum LM05 | Kali-s. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6682 | | Kali sulphuricum | Kali sulphuricum LM06 | Kali-s. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6683 | | Kali sulphuricum | Kali sulphuricum LM07 | Kali-s. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6684 | | Kali sulphuricum | Kali sulphuricum LM08 | Kali-s. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6685 | | Kali sulphuricum | Kali sulphuricum LM09 | Kali-s. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6686 | | Kali sulphuricum | Kali sulphuricum L6 | Kali-s. | 6X | 1 oz | Pellets | Bottle | Bottle | 9.00 | 1800Homeopathy | LUT | All | 1.0 | x | 0 | Storage | | 0.00 | 0.00 | |
| 6687 | | Kali sulphuricum | Kali sulphuricum N10X | Kali-s. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 79.0 | x | 0 | Storage | K10 | 10.00 | 790.00 | |
| 6688 | | Kali sulphuricum | Kali sulphuricum N10X-MDC | Kali-s. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 79.0 | x | 0 | Storage | K10 | 15.00 | 135.00 | |
| 6689 | | Kali sulphuricum | Kali sulphuricum N10X-L1 | Kali-s. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | K10 | 15.00 | 135.00 | |
| 6690 | | Kali sulphuricum | Kali sulphuricum N15X-L1 | Kali-s. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | K10 | 10.00 | 150.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6691 | | Kali sulphuricum | Kali sulphuricum N15X-L2 | Kali-s. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | K10 | 15.00 | 30.00 | |
| 6692 | | Kali sulphuricum | Kali sulphuricum N200X-L1 | Kali-s. | 200X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | K10 | 10.00 | 170.00 | |
| 6693 | | Kali sulphuricum | Kali sulphuricum N30C-MDC | Kali-s. | 200X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | K10 | 15.00 | 75.00 | |
| 6694 | | Kali sulphuricum | Kali sulphuricum N30C-MDC | Kali-s. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K10 | 15.00 | 15.00 | |
| 6695 | | Kali sulphuricum | Kali sulphuricum N30C-L1 | Kali-s. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | K10 | 10.00 | 210.00 | |
| 6696 | | Kali sulphuricum | Kali sulphuricum N30C-L2 | Kali-s. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | K10 | 15.00 | 75.00 | |
| 6697 | | Kali sulphuricum | Kali sulphuricum N30X-MDC | Kali-s. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | K10 | 15.00 | 60.00 | |
| 6698 | | Kalmia | Kalmia HK12 | Kalm. | 12C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 6699 | | Kalmia | Kalmia HK1 | Kalm. | 1M | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 6700 | | Kalmia | Kalmia H200 | Kalm. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6702 | | Kalmia | Kalmia E30 | Kalm. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6703 | | Kalmia | Kalmia HK30 | Kalm. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6704 | | Kalmia latifolia | Kalmia latifolia N10X-MDC | Kalm. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | K11 | 15.00 | 15.00 | |
| 6705 | | Kalmia latifolia | Kalmia latifolia N10X | Kalm. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | K11 | 7.00 | 77.00 | |
| 6706 | | Kauri aust | Kauri aust H1 | Kaur. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6707 | | Kauri australis | Kauri australis LM01 | Kaur. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6708 | | Kauri australis | Kauri australis LM02 | Kaur. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6709 | | Kauri australis | Kauri australis LM03 | Kaur. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6710 | | Kidney | Kidney HE6 | Kidn. | 6C | 8 gram | Pellets | Bottle | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6711 | | Kit, Boiron, Kids First Aid | Kit, Boiron, Kids First Aid | Kit, Boiron, Kids First Aid | 6C, 30C | Kit | Kit | Kit | | 7.00 | Boiron | B | All | 5.0 | x | 0 | Medicinary | K11.5 | 0.00 | 0.00 | |
| 6712 | | Knee Joint | Knee Joint N12X RX-SR1 | Knee. | 12X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | K11.5 | 10.00 | 60.00 | |
| 6713 | | Knee Meniscus | Knee Meniscus N10X RX-SR1 | Knee. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | K12 | 10.00 | 70.00 | |
| 6714 | | Kreatininum | Kreatininum SP10 | Krea. | 10D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6715 | | Kreatininum | Kreatininum SP12 | Krea. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6716 | | Kreatininum | Kreatininum SP15 | Krea. | 15D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6717 | | Kreatininum | Kreatininum SP30 | Krea. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6718 | | Kreatininum | Kreatininum SP5 | Krea. | 5D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6719 | | Kreatininum | Kreatininum SP6 | Krea. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6720 | | Kreatininum | Kreatininum SP8 | Krea. | 8D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 6721 | | Kreosotum | Kreosotum E30 | Kreos. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6722 | eComm | Kreosotum | Kreosotum N10X-L1 | Kreos. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | K13 | 10.00 | 150.00 | |
| 6723 | eComm | Kreosotum | Kreosotum N10X-L2 | Kreos. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | K13 | 15.00 | 120.00 | |
| 6724 | | Kreosotum | Kreosotum HK1 | Kreos. | 1M | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 6725 | | Kreosotum | Kreosotum H200 | Kreos. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6728 | | Kreosotum | Kreosotum H30 | Kreos. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6728 | | Kreosotum | Kreosotum HK6 | Kreos. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6729 | | Kreosotum | Kreosotum LM01 | Kreos. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6730 | | Kreosotum | Kreosotum LM02 | Kreos. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6731 | | Kreosotum | Kreosotum LM03 | Kreos. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6732 | | Kreosotum | Kreosotum LM04 | Kreos. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6733 | | Kreosotum | Kreosotum LM05 | Kreos. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6734 | | Kreosotum | Kreosotum LM06 | Kreos. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6735 | eComm | Kreosotum | Kreosotum N30C-500 p | Kreos. | 30C | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 6736 | | Lac aninum | Lac aninum H1 | Lac . | 1M | 2 dr | Pellets | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6737 | | Lac aninum | Lac aninum H200 | Lac . | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6738 | | Lac aninum | Lac aninum LM01 | Lac . | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6739 | | Lac aninum | Lac aninum LM02 | Lac . | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6740 | | Lac aninum | Lac aninum LM03 | Lac . | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6741 | | Lac aninum | Lac aninum LM04 | Lac . | LM04 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6742 | | Lac aninum | Lac aninum LM05 | Lac . | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6743 | | Lac aninum | Lac aninum LM06 | Lac . | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6744 | | Lac bovinum | Lac bovinum H1 | Lac . | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6745 | | Lac bovinum | Lac bovinum H200 | Lac . | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6746 | | Lac bovinum | Lac bovinum H30 | Lac . | 30C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6747 | | Lac camelinum | Lac camelinum H200 | Lac . | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6748 | | Lac camelinum | Lac camelinum H30 | Lac . | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6749 | | Lac camelinum | Lac camelinum H12 | Lac . | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6750 | | Lac rottweiler R30 | Lac rottweiler R30 | Lac . | 30C | 1 gram | Pellets | Dose | | 8.00 | Remedia | REM | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6751 | | Lac schaferhund | Lac schaferhund LM02 | Lac . | LM02 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6752 | | Lac schaferhund | Lac schaferhund LM02 | Lac . | LM02 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6753 | | Lac schaferhund | Lac schaferhund LM03 | Lac . | LM03 | 1 gram | Pellets | Dose | | 10.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6754 | | Lac schaferhund R12 | Lac schaferhund R12 | Lac . | 12C | 1 gram | Pellets | Dose | | 7.00 | Remedia | REM | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6755 | | Lac schaferhund R30 | Lac schaferhund R30 | Lac . | 30C | 1 gram | Pellets | Dose | | 8.00 | Remedia | REM | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6756 | | Lac schaferhund R6 | Lac schaferhund R6 | Lac . | 6C | 1 gram | Pellets | Dose | | 7.00 | Remedia | REM | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6757 | | Lac aninum | Lac aninum H10 | Lac . | 10C | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6758 | | Lac aninum | Lac aninum N10X | Lac . | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | L1 | 7.00 | 91.00 | |
| 6759 | | Lac aninum | Lac aninum HK12 | Lac . | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 6760 | | Lac aninum | Lac aninum H1 | Lac . | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6761 | | Lac aninum | Lac aninum H1 | Lac . | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 6762 | | Lac aninum | Lac aninum H200 | Lac . | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6763 | | Lac aninum | Lac aninum H200 | Lac . | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6764 | | Lac aninum | Lac aninum N200X | Lac . | 200X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | L1 | 10.00 | 70.00 | |
| 6765 | | Lac aninum | Lac aninum N200X-MDC | Lac . | 200X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | L1 | 15.00 | 75.00 | |
| 6766 | | Lac aninum | Lac aninum H30 | Lac . | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6767 | | Lac aninum | Lac aninum H30 | Lac . | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 6769 | | Lac aninum | Lac aninum N30C-MDC | Lac . | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L1 | 15.00 | 60.00 | |
| 6770 | | Lac aninum | Lac aninum N30C | Lac . | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L1 | 7.00 | 28.00 | |
| 6771 | | Lac aninum | Lac aninum N30X-MDC | Lac . | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | L1 | 15.00 | 15.00 | |
| 6772 | | Lac aninum | Lac aninum H6 | Lac . | 6C | 2 dr | Pellets | Bottle | | 0 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 6773 | | Lac aninum | Lac aninum LM01 | Lac . | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | K13.5 | 0.00 | 0.00 | |
| 6774 | | Lac aninum | Lac aninum LM10 | Lac . | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6775 | | Lac aninum | Lac aninum LM11 | Lac . | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6776 | | Lac aninum | Lac aninum LM12 | Lac . | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6777 | | Lac aninum | Lac aninum LM13 | Lac . | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6778 | | Lac aninum | Lac aninum LM14 | Lac . | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6779 | | Lac aninum | Lac aninum LM15 | Lac . | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6780 | | Lac aninum | Lac aninum LM16 | Lac . | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6781 | | Lac aninum | Lac aninum LM17 | Lac . | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6782 | | Lac aninum | Lac aninum LM18 | Lac . | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6783 | | Lac aninum | Lac aninum LM02 | Lac . | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6784 | | Lac aninum | Lac aninum LM03 | Lac . | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6785 | | Lac aninum | Lac aninum LM04 | Lac . | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6786 | | Lac aninum | Lac aninum LM05 | Lac . | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6787 | | Lac aninum | Lac aninum LM06 | Lac . | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6788 | | Lac aninum | Lac aninum LM08 | Lac . | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6789 | | Lac aninum | Lac aninum LM09 | Lac . | LM09 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6790 | | Lac aninum | Lac aninum H15 | Lac . | 15C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6791 | | Lac caprinum | Lac caprinum H1 | Lac . | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6792 | | Lac caprinum | Lac caprinum H200 | Lac . | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6793 | | Lac caprinum | Lac caprinum H30 | Lac . | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6794 | | Lac caprinum | Lac caprinum LM01 | Lac . | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6795 | | Lac caprinum | Lac caprinum LM10 | Lac . | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6796 | | Lac caprinum | Lac caprinum LM11 | Lac . | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6797 | | Lac caprinum | Lac caprinum LM11 | Lac . | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6798 | | Lac caprinum | Lac caprinum LM12 | Lac.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6799 | | Lac caprinum | Lac caprinum LM13 | Lac.. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6800 | | Lac caprinum | Lac caprinum LM14 | Lac.. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6801 | | Lac caprinum | Lac caprinum LM15 | Lac.. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6802 | | Lac caprinum | Lac caprinum LM02 | Lac.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6803 | | Lac caprinum | Lac caprinum LM03 | Lac.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6804 | | Lac caprinum | Lac caprinum LM04 | Lac.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6805 | | Lac caprinum | Lac caprinum LM05 | Lac.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6806 | | Lac caprinum | Lac caprinum LM06 | Lac.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6807 | | Lac caprinum | Lac caprinum LM07 | Lac.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6808 | | Lac caprinum | Lac caprinum LM08 | Lac.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6809 | | Lac caprinum | Lac caprinum LM09 | Lac.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6810 | | Lac deflor | Lac deflor HK12 | Lac.. | 12C | 2 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 6811 | | Lac deflor | Lac deflor HK12 | Lac.. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 6812 | | Lac deflor | Lac deflor H1 | Lac.. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 6813 | | Lac deflor | Lac deflor H200 | Lac.. | 200C | 5 dr | Pellets | Dose | | 10.00 | Hahnemann Kit | | Practitioner | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 6814 | | Lac deflor | Lac deflor H200 | Lac.. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | | None | 0.3 | x | 0 | Storage | | 15.95 | 3.75 | |
| 6816 | | Lac deflor | Lac deflor H30 | Lac.. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 6817 | | Lac deflor | Lac deflor LM01 | Lac.. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6818 | | Lac deflor | Lac deflor LM10 | Lac.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6819 | | Lac deflor | Lac deflor LM11 | Lac.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6820 | | Lac deflor | Lac deflor LM12 | Lac.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6821 | | Lac deflor | Lac deflor LM13 | Lac.. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6822 | | Lac deflor | Lac deflor LM14 | Lac.. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6823 | | Lac deflor | Lac deflor LM15 | Lac.. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6824 | | Lac deflor | Lac deflor LM16 | Lac.. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6825 | | Lac deflor | Lac deflor LM17 | Lac.. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6826 | | Lac deflor | Lac deflor LM18 | Lac.. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6827 | | Lac deflor | Lac deflor LM19 | Lac.. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6828 | | Lac deflor | Lac deflor LM20 | Lac.. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6829 | | Lac deflor | Lac deflor LM21 | Lac.. | LM21 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6830 | | Lac deflor | Lac deflor LM22 | Lac.. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6831 | | Lac deflor | Lac deflor LM22 | Lac.. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6832 | | Lac deflor | Lac deflor LM23 | Lac.. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6833 | | Lac deflor | Lac deflor LM24 | Lac.. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6834 | | Lac deflor | Lac deflor LM25 | Lac.. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6835 | | Lac deflor | Lac deflor LM26 | Lac.. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6836 | | Lac deflor | Lac deflor LM27 | Lac.. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6837 | | Lac deflor | Lac deflor LM28 | Lac.. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6838 | | Lac deflor | Lac deflor LM03 | Lac.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6839 | | Lac deflor | Lac deflor LM30 | Lac.. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6840 | | Lac deflor | Lac deflor LM31 | Lac.. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6841 | | Lac deflor | Lac deflor LM32 | Lac.. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6842 | | Lac deflor | Lac deflor LM33 | Lac.. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6843 | | Lac deflor | Lac deflor LM34 | Lac.. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6844 | | Lac deflor | Lac deflor LM35 | Lac.. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6845 | | Lac deflor | Lac deflor LM36 | Lac.. | LM36 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6846 | | Lac deflor | Lac deflor LM37 | Lac.. | LM37 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6847 | | Lac deflor | Lac deflor LM04 | Lac.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6848 | | Lac deflor | Lac deflor LM05 | Lac.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6849 | | Lac deflor | Lac deflor LM06 | Lac.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6850 | | Lac deflor | Lac deflor LM07 | Lac.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6851 | | Lac deflor | Lac deflor LM08 | Lac.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6852 | | Lac deflor | Lac deflor LM09 | Lac.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6853 | | Lac delph | Lac delph H1 | Lac.. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6854 | | Lac delph | Lac delph H200 | Lac.. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6855 | | Lac delph | Lac delph H30 | Lac.. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6856 | | Lac delph | Lac delph LM01 | Lac.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6857 | | Lac delph | Lac delph LM02 | Lac.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6858 | | Lac delph | Lac delph LM03 | Lac.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6859 | | Lac delph | Lac delph LM04 | Lac.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6860 | | Lac delph | Lac delph LM05 | Lac.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6861 | | Lac delph | Lac delph LM06 | Lac.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6862 | | Lac delph | Lac delph LM07 | Lac.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6863 | | Lac delph | Lac delph LM08 | Lac.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6864 | | Lac delph | Lac delph LM09 | Lac.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6865 | | Lac delph | Lac delph H10 | Lac.. | 10M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6866 | | Lac delph | Lac delph H200 | Lac.. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6867 | | Lac delph | Lac delph H12 | Lac.. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6868 | | Lac delphinum | Lac delphinum LM10 | Lac.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6869 | | Lac delphinum | Lac delphinum LM11 | Lac.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6870 | | Lac delphinum | Lac delphinum LM012 | Lac.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6871 | | Lac equinum | Lac equinum H1 | Lac.. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6872 | | Lac equinum | Lac equinum H200 | Lac.. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6873 | | Lac equinum | Lac equinum H200 | Lac.. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6874 | | Lac equinum | Lac equinum H30 | Lac.. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6875 | | Lac equinum | Lac equinum LM01 | Lac.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6876 | | Lac equinum | Lac equinum LM10 | Lac.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6877 | | Lac equinum | Lac equinum LM11 | Lac.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6878 | | Lac equinum | Lac equinum LM12 | Lac.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6879 | | Lac equinum | Lac equinum LM02 | Lac.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6880 | | Lac equinum | Lac equinum LM03 | Lac.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6881 | | Lac equinum | Lac equinum LM04 | Lac.. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6882 | | Lac equinum | Lac equinum LM05 | Lac.. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6883 | | Lac equinum | Lac equinum LM06 | Lac.. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6884 | | Lac equinum | Lac equinum LM07 | Lac.. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6885 | | Lac equinum | Lac equinum LM08 | Lac.. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6886 | | Lac equinum | Lac equinum LM09 | Lac.. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6887 | | Lac equinum | Lac equinum F12X | Lac.. | 12X | 2 gram | Pellets | Dose | | 9.00 | Freemans Chemist | F | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6888 | | Lac equinum | Lac equinum H12 | Lac.. | 12C | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6889 | | Lac felinum | Lac felinum H1 | Lac.. | 1M | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6890 | | Lac felinum | Lac felinum H1 | Lac.. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6891 | | Lac felinum | Lac felinum H200 | Lac.. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6892 | | Lac felinum | Lac felinum H30 | Lac.. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6893 | | Lac felinum | Lac felinum LM01 | Lac.. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6894 | | Lac felinum | Lac felinum LM10 | Lac.. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6897 | | Lac felinum | Lac felinum LM11 | Lac.. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6898 | | Lac felinum | Lac felinum LM12 | Lac.. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6899 | | Lac felinum | Lac felinum LM13 | Lac.. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6900 | | Lac felinum | Lac felinum LM14 | Lac.. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6901 | | Lac felinum | Lac felinum LM15 | Lac.. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6902 | | Lac felinum | Lac felinum LM16 | Lac.. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6903 | | Lac felinum | Lac felinum LM17 | Lac.. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6904 | | Lac felinum | Lac felinum LM02 | Lac.. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6905 | | Lac felinum | Lac felinum LM03 | Lac.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6906 | | Lac felinum | Lac felinum LM03 | Lac.. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6907 | | Lac felinum | Lac felinum LM04 | Lac | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6908 | | Lac felinum | Lac felinum LM05 | Lac | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6909 | | Lac felinum | Lac felinum LM06 | Lac | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6910 | | Lac felinum | Lac felinum LM07 | Lac | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6911 | | Lac felinum | Lac felinum LM08 | Lac | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6912 | | Lac felinum | Lac felinum LM09 | Lac | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6913 | | Lac felinum | Lac felinum H12 | Lac | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6914 | | Lac felinum | Lac felinum H15 | Lac | 15C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6915 | | Lac felinum | Lac felinum H18 | Lac | 18C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6916 | | Lac humana | Lac humana HE1M | Lac | 1M | 4 gram | Pellets | Bottle | | 14.00 | Kent Pomeroy | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6917 | | Lac humana | Lac humana HE200C | Lac | 200C | 4 gram | Pellets | | Bottle | 0.00 | Kent Pomeroy | KP | Practitioner | 5.0 | | 0 | Medicinary | Wall | 23.00 | 115.00 | |
| 6918 | | Lac humanum | Lac humanum H1 | Lac | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6919 | | Lac humanum | Lac humanum HE1 | Lac | 1M | 8 gram | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6920 | | Lac humanum | Lac humanum HE1 | Lac | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6921 | | Lac humanum | Lac humanum H200 | Lac | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6922 | | Lac humanum | Lac humanum H30 | Lac | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6923 | | Lac humanum | Lac humanum LM01 | Lac | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6924 | | Lac humanum | Lac humanum LM10 | Lac | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6925 | | Lac humanum | Lac humanum LM011 | Lac | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6926 | | Lac humanum | Lac humanum LM012 | Lac | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6927 | | Lac humanum | Lac humanum LM013 | Lac | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6928 | | Lac humanum | Lac humanum LM014 | Lac | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6929 | | Lac humanum | Lac humanum LM02 | Lac | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6930 | | Lac humanum | Lac humanum LM03 | Lac | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6931 | | Lac humanum | Lac humanum LM04 | Lac | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6932 | | Lac humanum | Lac humanum LM05 | Lac | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6933 | | Lac humanum | Lac humanum LM06 | Lac | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6934 | | Lac humanum | Lac humanum LM07 | Lac | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6935 | | Lac humanum | Lac humanum LM08 | Lac | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6936 | | Lac humanum | Lac humanum LM09 | Lac | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6937 | | Lac humanum | Lac humanum R12X | Lac | 12X | 10 gram | Pellets | | | 9.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6938 | | Lac humanum | Lac humanum H10 | Lac | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6939 | | Lac humanum | Lac humanum H12 | Lac | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6940 | | Lac leoninum | Lac leoninum H6 | Lac | 6C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6941 | | Lac leoninum | Lac leoninum H1 | Lac | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6942 | | Lac leoninum | Lac leoninum H200 | Lac | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6943 | | Lac leoninum | Lac leoninum H30 | Lac | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6944 | | Lac leoninum | Lac leoninum H30 | Lac | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6945 | | Lac leoninum | Lac leoninum H6 | Lac | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6946 | | Lac leoninum | Lac leoninum LM01 | Lac | LM01 | 7 gram | Pellets | | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6947 | | Lac leoninum | Lac leoninum LM10 | Lac | LM10 | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6948 | | Lac leoninum | Lac leoninum LM11 | Lac | LM11 | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6949 | | Lac leoninum | Lac leoninum LM012 | Lac | LM12 | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6950 | | Lac leoninum | Lac leoninum LM013 | Lac | LM13 | 7 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6951 | | Lac leoninum | Lac leoninum LM014 | Lac | LM14 | 7 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6952 | | Lac leoninum | Lac leoninum LM015 | Lac | LM15 | 7 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6953 | | Lac leoninum | Lac leoninum LM016 | Lac | LM16 | 7 gram | Pellets | Dose | Bottle | 16.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6954 | | Lac leoninum | Lac leoninum LM02 | Lac | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6955 | | Lac leoninum | Lac leoninum LM03 | Lac | LM03 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6956 | | Lac leoninum | Lac leoninum LM04 | Lac | LM04 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6957 | | Lac leoninum | Lac leoninum LM05 | Lac | LM05 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6958 | | Lac leoninum | Lac leoninum LM06 | Lac | LM06 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6959 | | Lac leoninum | Lac leoninum LM07 | Lac | LM07 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6960 | | Lac leoninum | Lac leoninum LM08 | Lac | LM08 | 7 gram | Pellets | Dose | Bottle | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6961 | | Lac leoninum | Lac leoninum LM09 | Lac | LM09 | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6962 | | Lac leoninum | Lac leoninum F15 | Lac | 15C | 7 gram | Pellets | | | 9.00 | Freemans Chemist | F | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6963 | | Lac leoninum | Lac leoninum H10 | Lac | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 2.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6964 | | Lac loxodonta | Lac loxodonta H1 | Lac | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6965 | | Lac loxodonta | Lac loxodonta H200 | Lac | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6966 | | Lac loxodonta | Lac loxodonta LM01 | Lac | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6967 | | Lac loxodonta | Lac loxodonta LM02 | Lac | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6968 | | Lac loxodonta | Lac loxodonta LM03 | Lac | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6969 | | Lac loxodonta | Lac loxodonta LM04 | Lac | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6970 | | Lac loxodonta | Lac loxodonta LM05 | Lac | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6971 | | Lac loxodonta | Lac loxodonta LM06 | Lac | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6972 | | Lac lup | Lac lup H1 | Lac | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6975 | | Lac lup | Lac lup H200 | Lac | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6976 | | Lac lup | Lac lup H30 | Lac | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6977 | | Lac lup | Lac lup H30 | Lac | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6978 | | Lac lup | Lac lup H9 | Lac | 9C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6979 | | Lac lup | Lac lup LM10 | Lac | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6980 | | Lac lup | Lac lup LM011 | Lac | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6981 | | Lac lup | Lac lup LM012 | Lac | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6982 | | Lac lup | Lac lup LM02 | Lac | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6983 | | Lac lup | Lac lup LM03 | Lac | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6984 | | Lac lup | Lac lup LM04 | Lac | LM04 | 1 oz | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6985 | | Lac lup | Lac lup LM05 | Lac | LM05 | 1 oz | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6986 | | Lac lup | Lac lup LM06 | Lac | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6987 | | Lac lup | Lac lup LM07 | Lac | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6988 | | Lac lup | Lac lup LM08 | Lac | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6989 | | Lac lup | Lac lup LM09 | Lac | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6990 | | Lac lup | Lac lup H10 | Lac | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6991 | | Lac lup | Lac lup H12 | Lac | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6992 | | Lac maternum | Lac maternum HE10 | Lac | 10M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6993 | | Lac maternum | Lac maternum LM10 | Lac | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6994 | | Lac maternum | Lac maternum LM011 | Lac | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6995 | | Lac maternum | Lac maternum LM012 | Lac | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6996 | | Lac maternum | Lac maternum LM01 | Lac | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6997 | | Lac maternum | Lac maternum LM03 | Lac | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6998 | | Lac maternum | Lac maternum LM04 | Lac | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 6999 | | Lac maternum | Lac maternum LM05 | Lac | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7000 | | Lac maternum | Lac maternum LM06 | Lac | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7001 | | Lac maternum | Lac maternum LM07 | Lac | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7002 | | Lac maternum | Lac maternum LM08 | Lac | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7003 | | Lac maternum | Lac maternum LM09 | Lac | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7004 | | Lac maternum | Lac maternum F12X | Lac | 12X | 7 gram | Pellets | | | 9.00 | Freemans Chemist | F | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7005 | | Lac oryctolagus | Lac oryctolagus H1 | Lac | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7006 | | Lac oryctolagus | Lac oryctolagus H200 | Lac | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7007 | | Lac oryctolagus | Lac oryctolagus H30 | Lac | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7008 | | Lac puma | Lac puma HE1 | Lac | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7009 | | Lac puma | Lac puma HE200 | Lac | 200C | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7010 | | Lac puma | Lac puma HE30 | Lac | 30C | 8 gram | Pellets | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7011 | | Lac puma | Lac puma LM01 | Lac | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7012 | | Lac puma | Lac puma LM02 | Lac | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7013 | | Lac puma | Lac puma LM03 | Lac | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7014 | | Lac puma | Lac puma LM04 | Lac. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7015 | | Lac puma | Lac puma LM05 | Lac. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7016 | | Lac puma | Lac puma LM06 | Lac. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7017 | | Lac puma | Lac puma LM07 | Lac. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7018 | | Lac puma | Lac puma LM08 | Lac. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7019 | | Lac puma | Lac puma LM09 | Lac. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7020 | | Lac rhesus | Lac rhesus H1 | Lac. | 1M | 5 dr | Pellets | Dose | Bottle | | | | | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7021 | | Lac ursa | Lac ursa F1 | Lac. | 1M | 7 gram | Pellets | Dose | Bottle | 15.00 | Freemans Chemist | F | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7022 | | Lac ursa F200 | Lac ursa F200 | Lac. | 200C | 7 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7023 | | Lac ursa F30 | Lac ursa F30 | Lac. | 30C | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7024 | | Lac vaccinum | Lac vaccinum N10X-MDC | Lac. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | L2 | 15.00 | 60.00 | |
| 7025 | | Lac vaccinum | Lac vaccinum N10X | Lac. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 15.0 | x | 0 | Storage | L2 | 7.00 | 105.00 | |
| 7026 | | Lac vaccinum | Lac vaccinum N15X-MDC | Lac. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | L2 | 15.00 | 60.00 | |
| 7027 | | Lac vaccinum | Lac vaccinum N15X | Lac. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 19.0 | x | 0 | Storage | L2 | 7.00 | 133.00 | |
| 7028 | | Lachesis mutus | Lachesis mutus H10 | Lach. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | | None | 1.3 | x | 0 | Storage | | 15.00 | 18.75 | |
| 7029 | | Lachesis mutus | Lachesis mutus H12 | Lach. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 7030 | | Lachesis mutus | Lachesis mutus S12 | Lach. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7031 | | Lachesis mutus | Lachesis mutus SP12 | Lach. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 7032 | | Lachesis mutus | Lachesis mutus SP12D | Lach. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 7033 | | Lachesis mutus | Lachesis mutus H1 | Lach. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Kit | | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7034 | | Lachesis mutus | Lachesis mutus H1 | Lach. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | | All | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 7035 | | Lachesis mutus | Lachesis mutus E200 | Lach. | 200C | 2 oz | Pellets | Dose | Bottle | 16.00 | Ehrhart & Karl | EK | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7036 | | Lachesis mutus | Lachesis mutus H200 | Lach. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7037 | | Lachesis mutus | Lachesis mutus H200 | Lach. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 7038 | | Lachesis mutus | Lachesis mutus SD200 | Lach. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7039 | | Lachesis mutus | Lachesis mutus H20 | Lach. | 20M | 2 dr | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7040 | | Lachesis mutus | Lachesis mutus SP2C | Lach. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7041 | | Lachesis mutus | Lachesis mutus SP2M | Lach. | 2M | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7042 | | Lachesis mutus | Lachesis mutus E30 | Lach. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7043 | | Lachesis mutus | Lachesis mutus H30 | Lach. | 30C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7044 | | Lachesis mutus | Lachesis mutus HK30 | Lach. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 7045 | | Lachesis mutus | Lachesis mutus SD30 | Lach. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 36.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 7046 | | Lachesis mutus | Lachesis mutus SP30 | Lach. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7047 | | Lachesis mutus | Lachesis mutus SP30D | Lach. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7048 | | Lachesis mutus | Lachesis mutus JB30 | Lach. | 30X | 6 oz | Pellets | Dose | Bottle | 14.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7049 | | Lachesis mutus | Lachesis mutus SP4 | Lach. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 4.0 | | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 7050 | | Lachesis mutus | Lachesis mutus T6 | Lach. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7051 | | Lachesis mutus | Lachesis mutus SP6 | Lach. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7052 | | Lachesis mutus | Lachesis mutus JB8 | Lach. | 8X | 3 oz | Pellets | | | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7053 | | Lachesis mutus | Lachesis mutus Q8X | Lach. | 8X | 2 oz | Pellets | | 2 dr | | 10.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7054 | | Lachesis mutus | Lachesis mutus T6 | Lach. | 9C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7055 | | Lachesis mutus | Lachesis mutus LM01 | Lach. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7056 | | Lachesis mutus | Lachesis mutus LM10 | Lach. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7057 | | Lachesis mutus | Lachesis mutus LM011 | Lach. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7058 | | Lachesis mutus | Lachesis mutus LM012 | Lach. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7059 | | Lachesis mutus | Lachesis mutus LM013 | Lach. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7060 | | Lachesis mutus | Lachesis mutus LM014 | Lach. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7061 | | Lachesis mutus | Lachesis mutus LM015 | Lach. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7062 | | Lachesis mutus | Lachesis mutus LM016 | Lach. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7063 | | Lachesis mutus | Lachesis mutus LM017 | Lach. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7064 | | Lachesis mutus | Lachesis mutus LM02 | Lach. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7065 | | Lachesis mutus | Lachesis mutus LM03 | Lach. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7066 | | Lachesis mutus | Lachesis mutus LM04 | Lach. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7067 | | Lachesis mutus | Lachesis mutus LM05 | Lach. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7068 | | Lachesis mutus | Lachesis mutus LM06 | Lach. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7069 | | Lachesis mutus | Lachesis mutus LM07 | Lach. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7070 | | Lachesis mutus | Lachesis mutus LM08 | Lach. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7071 | | Lachesis mutus | Lachesis mutus LM09 | Lach. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7072 | eComm | Lachesis mutus | Lachesis mutus N10X | Lach. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | L3 | 7.00 | 14.00 | |
| 7073 | eComm | Lachesis mutus | Lachesis mutus N10X-L1 | Lach. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | L3 | 10.00 | 100.00 | |
| 7074 | eComm | Lachesis mutus | Lachesis mutus N10X-L2 | Lach. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | L3 | 15.00 | 195.00 | |
| 7075 | eComm | Lachesis mutus | Lachesis mutus N15X-500 p | Lach. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | L3 | 15.00 | 105.00 | |
| 7076 | eComm | Lachesis mutus | Lachesis mutus N15X | Lach. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | L3 | 7.00 | 14.00 | |
| 7077 | eComm | Lachesis mutus | Lachesis mutus N15X-L1 | Lach. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Medicinary | L3 | 10.00 | 250.00 | |
| 7078 | | Lachesis mutus | Lachesis mutus N20XI-L2 | Lach. | 20X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | L3 | 0.00 | 0.00 | |
| 7079 | | Lachesis mutus | Lachesis mutus N200K | Lach. | 200K | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | L3 | 7.00 | 119.00 | |
| 7080 | | Lachesis mutus | Lachesis mutus N200K-L1 | Lach. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | L3 | 15.00 | 15.00 | |
| 7081 | eComm | Lachesis mutus | Lachesis mutus N30C-500 p | Lach. | 30C | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Medicinary | L3 | 15.00 | 0.00 | |
| 7082 | eComm | Lachesis mutus | Lachesis mutus N30C-L1 | Lach. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | L3 | 10.00 | 120.00 | |
| 7083 | eComm | Lachesis mutus | Lachesis mutus N30X-L1 | Lach. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Medicinary | L3 | 10.00 | 280.00 | |
| 7084 | | Lachnanthes | Lachnanthes H30 | Lach. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7085 | | Lachnanthes | Lachnanthes Q3 | Lach. | 3C | 1 oz | Pellets | Bottle | Bottle | 0 | Quintessence | Q | All | 29.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 7086 | | Lachnanthes 200 | Lachnanthes H200 | Lach. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7087 | | Lachnanthes tinctoria | Lachnanthes tinctoria N30C-MDC | Lach. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | L3 | 0.00 | 0.00 | |
| 7088 | | Lachnanthes tinctoria | Lachnanthes tinctoria N30X-MDC | Lach. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | L4 | 0.00 | 0.00 | |
| 7089 | | Lactic acid | Lactic acid HK1 | Lact. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | | All | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7090 | | Lactic acid | Lactic acid HK200 | Lact. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7091 | | Lactic acid | Lactic acid HK30 | Lact. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7092 | | Lactic acid | Lactic acid LM02 | Lact. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7093 | | Lactic acid | Lactic acid LM03 | Lact. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7094 | | Lactic acid | Lactic acid LM04 | Lact. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7095 | | Lactic acid | Lactic acid LM05 | Lact. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7096 | | Lactic acid | Lactic acid LM06 | Lact. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7097 | | Lacticum acidum | Lacticum acidum N30X-MDC | Lact. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | L4 | 0.00 | 0.00 | |
| 7098 | | Lactobacillus acidophilus | Lactobacillus acidophilus H30 | Lact. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7100 | | Lactose Powder | | | | 96 gram | | | | | 15.00 | Hahnemann Laboratories | | All | 9.0 | | 0 | Storage | L5 | 5.00 | 45.00 | |
| 7103 | | Lactuca vir | Lactuca vir B200 | Lact. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7104 | | Lactuca vir | Lactuca vir H30 | Lact. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7105 | | Lactuca virosa | Lactuca virosa N15X-MDC | Lact. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | L6 | 15.00 | 120.00 | |
| 7106 | | Lamprohiza splen | Lamprohiza splen LM01 | Lamp. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7107 | | Lamprohiza splen | Lamprohiza splen LM02 | Lamp. | LM02 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7108 | | Lamprohiza splen | Lamprohiza splen LM03 | Lamp. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7109 | | Lamprohiza splen | Lamprohiza splen LM04 | Lamp. | LM04 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7110 | | Lamprohiza splen | Lamprohiza splen LM05 | Lamp. | LM05 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7111 | | Lamprohiza splen | Lamprohiza splen LM06 | Lamp. | LM06 | 1 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7112 | | Lanthanum | Lanthanum H200 | Lant. | 200C | 2 dr | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7113 | | Lanthanum metallicum | Lanthanum metallicum H30 | Lant. | 30C | 2 dr | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7114 | | Lanthanum fluor | Lanthanum fluor HE10 | Lant. | 10M | 8 gram | Pellets | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7115 | | Lanthanum oxy | Lanthanum oxy HE12 | Lant. | 12C | 4 gram | Pellets | Dose | Bottle | 8.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7116 | | Lanthanum oxy | Lanthanum oxy HE1M | Lant. | 1M | 4 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7117 | | Lanthanum oxy | Lanthanum oxy HE200 | Lant. | 200C | 4 gram | Pellets | Dose | Bottle | 8.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7118 | | lanthanum oxy | Lanthanum oxy LM02 | Lant. | LM02 | 1 gram | Liquid | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7119 | | lanthanum oxy | Lanthanum oxy LM03 | Lant. | LM03 | 1 gram | Liquid | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7120 | | lanthanum oxy | Lanthanum oxy H12 | Lant. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7121 | | Lapis alb | Lapis alb SP30 | Lapi. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7122 | | Lapis alba | Lapis alba B12 | Lapi. | 12C | 2 dr | Pellets | | | 7.00 | Boiron | B | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7123 | | Lapis alba | Lapis alba H200 | Lapi. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7124 | | Lapis albus | Lapis alba B30 | Lapi. | 30C | 5 dr | Pellets | | | 7.00 | Boiron | B | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7125 | | Lapis albus | Lapis albus N10X-MDC | | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L7 | 15.00 | 45.00 | |
| 7126 | | Lapis albus | Lapis albus N10X-L1 | | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | L7 | 10.00 | 210.00 | |
| 7127 | | Lapis albus | Lapis albus N10X-L2 | | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | L7 | 15.00 | 90.00 | |
| 7128 | | Lapis albus | Lapis albus N15X-MDC | | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L7 | 15.00 | 60.00 | |
| 7129 | | Lapis marmoreus conn | Lapis marmoreus conn-H1 | Lapa. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7130 | | Lappa articum | Lappa articum N15X-MDC | Lapp. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | L8 | 15.00 | 105.00 | |
| 7131 | | Lappa articum | Lappa articum LM07 | Lapp. | LM07 | 7 gram | Pellets | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7132 | | Lappa articum | Lappa articum LM08 | Lapp. | LM08 | 7 gram | Pellets | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7133 | | Lappa articum | Lappa articum LM09 | Lapp. | LM09 | 7 gram | Pellets | Dose | | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7134 | | Lappa articum | Lappa articum F12 | Lapp. | 12C | 7 gram | Pellets | | | 9.00 | Freemans Chemist | F | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7135 | | Lappa articum F6 | Lappa articum F6 | Lapp. | 6C | 7 gram | Pellets | | | 9.00 | Freemans Chemist | F | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7136 | | Larch | Larch 20 ml | Larch | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7137 | | Larrea trident | Larrea trident H200 | Larr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7138 | | Larrea trident | Larrea trident H30 | Larr. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7139 | | Larrea trident | Larrea trident LM01 | Larr. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7140 | | Larrea trident | Larrea trident LM02 | Larr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7141 | | Larrea trident | Larrea trident LM03 | Larr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7142 | | Larrea trident | Larrea trident LM04 | Larr. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7143 | | Larrea trident | Larrea trident LM05 | Larr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7144 | | Larrea trident | Larrea trident LM06 | Larr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7145 | | Larrea trident | Larrea trident LM07 | Larr. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7146 | | Larrea trident | Larrea trident LM08 | Larr. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7147 | | Larrea trident | Larrea trident LM09 | Larr. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7148 | | Larus arg | Larus arg H30 | Laru. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7149 | | Larus arg | Larus arg H12 | Laru. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7150 | | Latex vulcani | Latex vulcani HE1 | Late. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7151 | | Latex vulcani | Latex vulcani HE200 | Late. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7152 | | Latex vulcani | Latex vulcani LM02 | Late. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7153 | | Latex vulcani | Latex vulcani LM03 | Late. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7154 | | Lathyrus | Lathyrus HK10 | Lath. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7155 | | Lathyrus | Lathyrus HK1 | Lath. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7156 | | Lathyrus | Lathyrus H200 | Lath. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7157 | | Lathyrus | Lathyrus HK200 | Lath. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 7158 | | Lathyrus | Lathyrus HK30 | Lath. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 7159 | | Lathyrus | Lathyrus LM01 | Lath. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7160 | | Lathyrus | Lathyrus LM02 | Lath. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7161 | | Lathyrus | Lathyrus LM03 | Lath. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7162 | | Lathyrus | Lathyrus LM04 | Lath. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7163 | | Lathyrus | Lathyrus LM05 | Lath. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7164 | | Lathyrus | Lathyrus LM06 | Lath. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7165 | | Lathyrus | Lathyrus LM07 | Lath. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7166 | | Lathyrus | Lathyrus LM08 | Lath. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7167 | | Lathyrus | Lathyrus LM09 | Lath. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7168 | | Lathyrus sativus | Lathyrus sativus N15X-MDC | Lath. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | L9 | 15.00 | 30.00 | |
| 7169 | | Lathyrus sativus | Lathyrus sativus N15X | Lath. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | Wall | 7.00 | 91.00 | |
| 7502 | | Latrodectus hasselti | Latrodectus hass H200 | Latr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Latrodectus hasselti | Latrodectus hasselti H200 | | 200C | 2 dr | | | | | | Hahnemann Laboratories | | | 1.0 | x | 0 | Medicinary | Wall | | | |
| 7170 | | Latrodectus mac | Latrodectus mac H2 | Latr. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7171 | | Latrodectus mac | Latrodectus mac H12 | Latr. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7172 | | Latrodectus mact | Latrodectus mact H1 | Latr. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7173 | | Latrodectus mact | Latrodectus mact H200 | Latr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7174 | | Latrodectus mact | Latrodectus mact H30 | Latr. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7175 | | Latrodectus mact | Latrodectus mact LM01 | Latr. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7176 | | Latrodectus mact | Latrodectus mact LM02 | Latr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7177 | | Latrodectus mact | Latrodectus mact LM03 | Latr. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7178 | | Latrodectus mact | Latrodectus mact LM04 | Latr. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7179 | | Latrodectus mact | Latrodectus mact LM05 | Latr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7180 | | Latrodectus mact | Latrodectus mact LM06 | Latr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7181 | | Latrodectus mactans | Latrodectus mactans H10 | Latr. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7182 | | Laurocerasus | Laurocerasus N10X | Laur. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | L10 | 7.00 | 98.00 | |
| 7183 | | Laurocerasus | Laurocerasus HK12 | Laur. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 7184 | | Laurocerasus | Laurocerasus HK1 | Laur. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 7185 | | Laurocerasus | Laurocerasus HK200 | Laur. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7188 | | Laurocerasus | Laurocerasus HK30 | Laur. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7189 | | Laurocerasus | Laurocerasus LM10 | Laur. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7190 | | Laurocerasus | Laurocerasus LM11 | Laur. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7191 | | Laurocerasus | Laurocerasus LM12 | Laur. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7192 | | Laurocerasus | Laurocerasus LM13 | Laur. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7193 | | Laurocerasus | Laurocerasus LM14 | Laur. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7194 | | Laurocerasus | Laurocerasus LM15 | Laur. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7195 | | Laurocerasus | Laurocerasus LM16 | Laur. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7196 | | Laurocerasus | Laurocerasus LM17 | Laur. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7197 | | Laurocerasus | Laurocerasus LM18 | Laur. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7198 | | Laurocerasus | Laurocerasus LM19 | Laur. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7199 | | Laurocerasus | Laurocerasus LM20 | Laur. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7200 | | Laurocerasus | Laurocerasus LM02 | Laur. | LM02 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7201 | | Laurocerasus | Laurocerasus LM21 | Laur. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7202 | | Laurocerasus | Laurocerasus LM03 | Laur. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7203 | | Laurocerasus | Laurocerasus LM04 | Laur. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7204 | | Laurocerasus | Laurocerasus LM05 | Laur. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7205 | | Laurocerasus | Laurocerasus LM06 | Laur. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7206 | | Laurocerasus | Laurocerasus LM07 | Laur. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7207 | | Laurocerasus | Laurocerasus LM08 | Laur. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7208 | | Laurocerasus | Laurocerasus LM09 | Laur. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7209 | | LEADERS IN HOME. THERAPEUTICS | LEADERS IN HOME. THERAPEUTICS | LEADERS IN HOME. THERAPEUTIC S | | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 10.00 | 20.00 | |
| 7210 | | Lecithin | Lecithin N15X-MDC | Leci. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | L11 | 15.00 | 105.00 | |
| 7211 | | Lecithin | Lecithin N15X | Leci. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | L11 | 7.00 | 161.00 | |
| 7212 | | LECTURES ON HOME PHILOSOPHY | LECTURES ON HOME PHILOSOPHY | LECTURES ON HOME PHILOSOPHY | | Book | Book | Book | Book | | 12.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 16.95 | 16.95 | |
| 7213 | | LECTURES ON MATERIA MED | LECTURES ON MATERIA MED | LECTURES ON MATERIA MED | | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 10.00 | 10.00 | |
| 7214 | | LECTURES ON PHIL & Notes | LECTURES ON PHIL & Notes | LECTURES ON PHIL & Notes | | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 10.00 | 20.00 | |
| 7215 | | Ledum Ointment | Ledum Ointment | Ledum Ointment | | Ointment | 2 oz | Ointment | Jar | | ?? | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7216 | | Ledum palustre | Ledum palustre HK10 | Led. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7217 | | Ledum palustre | Ledum palustre HK12 | Led. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 7218 | | Ledum palustre | Ledum palustre D12X | Led. | 12X | 4 gram | Pellets | Dose | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 7219 | | Ledum palustre | Ledum palustre HK1 | Led. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Storage | Wall | 15.00 | 0.00 | |
| 7220 | | Ledum palustre | Ledum palustre HK1 | Led. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7221 | | Ledum palustre | Ledum palustre HK200 | Led. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 7222 | | Ledum palustre | Ledum palustre O200 | Led. | 200C | 2 dr | Pellets | Dose | | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7223 | | Ledum palustre | Ledum palustre N200 | Led. | 200C | 2 dr | Pellets | Dose | | 0.00 | Remnant Health | RHC | Practitioner | 96.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7224 | | Ledum palustre | Ledum palustre H30 | Led. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.5 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7226 | | Ledum palustre | Ledum palustre HK30 | Led. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 7227 | | Ledum palustre | Ledum palustre S030 | Led. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7228 | | Ledum palustre | Ledum palustre HK6 | Led. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 16.00 | 48.00 | |
| 7229 | | Ledum palustre | Ledum palustre LM01 | Led. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7230 | | Ledum palustre | Ledum palustre LM02 | Led. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7231 | | Ledum palustre | Ledum palustre LM03 | Led. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7232 | | Ledum palustre | Ledum palustre W | Led. | ?? | 15 ml | MT | | | ?? | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7233 | | Ledum palustre | Ledum palustre W30 | Led. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7234 | eComm | Ledum palustre | Ledum palustre N15X | Led. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 53.0 | x | 0 | Medicinary | L12 | 7.00 | 371.00 | |
| 7235 | eComm | Ledum palustre | Ledum palustre N15X-500 p | Led. | 15X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | L12 | 15.00 | 75.00 | |
| 7236 | eComm | Ledum palustre | Ledum palustre N15X-L1 | Led. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Medicinary | L12 | 10.00 | 240.00 | |
| 7237 | | Ledum palustre | Ledum palustre N200K-MDC | Led. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | L12 | 15.00 | 30.00 | |
| 7238 | | Ledum palustre | Ledum palustre N200K-L1 | Led. | 200K | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | L12 | 15.00 | 0.00 | |
| 7239 | | Ledum palustre | Ledum palustre N200K-L2 | Led. | 200K | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | L12 | 15.00 | 90.00 | |
| 7240 | eComm | Ledum palustre | Ledum palustre N30C-500 p | Led. | 30C | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | L12 | 15.00 | 30.00 | |
| 7241 | eComm | Ledum palustre | Ledum palustre N30C-L1 | Led. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | L12 | 10.00 | 80.00 | |
| 7242 | eComm | Ledum palustre | Ledum palustre N30C-L2 | Led. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | L12 | 15.00 | 60.00 | |
| 7244 | eComm | Ledum palustre | Ledum palustre N30X-500 p | Led. | 30X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 7245 | eComm | Ledum palustre | Ledum palustre N30X | Led. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 45.0 | x | 0 | Medicinary | L12 | 7.00 | 315.00 | |
| 7246 | eComm | Ledum palustre | Ledum palustre N30X-L1 | Led. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | L12 | 10.00 | 100.00 | |
| 7246 | eComm | Ledum palustre | Ledum palustre N30X-L2 | Led. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | L12 | 15.00 | 105.00 | |
| 7247 | | Leg Cramps PM | Leg Cramps PM TX | Leg.. | Misc | 50 tabs | Combo | | | 9.00 | Standard | S | | 0.0 | | 0 | | | | | |
| 7248 | | Lemna minor | Lemna minor N15X-MDC | Lemn.. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L14 | 15.00 | 45.00 | |
| 7249 | | Lemna minor | Lemna minor N15X-MDC | Lemn.. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | L14 | 15.00 | 90.00 | |
| 7250 | | Lemna minor | Lemna minor N15X | Lemn.. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | L14 | 7.00 | 196.00 | |
| 7251 | | Lemna minor | Lemna minor HK1 | Lemn.. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7252 | | Lemna minor | Lemna minor H200 | Lemn.. | 200C | 5 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7253 | | Lemna minor | Lemna minor HK200 | Lemn.. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 10.0 | x | 0 | Storage | | 15.00 | 150.00 | |
| 7254 | | Lemna minor | Lemna minor HK30 | Lemn.. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 7255 | | Lemna minor | Lemna minor N30X-MDC | Lemn.. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | L14 | 15.00 | 30.00 | |
| 7256 | | Lemna minor | Lemna minor N30X-MDC | Lemn.. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | L14 | 15.00 | 75.00 | |
| 7257 | | Lepidium bonariense | Lepidium bonariense H30 | Lepi.. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7258 | | Lepidium bonariense | Lepidium bonariense LM01 | Lepi.. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7259 | | Lepidium bonariense | Lepidium bonariense LM02 | Lepi.. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7260 | | Lepidium bonariense | Lepidium bonariense LM03 | Lepi.. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7261 | | Lepidium bonariense | Lepidium bonariense LM04 | Lepi.. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7262 | | Lepidium bonariense | Lepidium bonariense F30 | Lepi.. | 30C | 7 gram | Pellets | Dose | | 0 | Freemans Chemist | F | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7263 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum HE1 | Lepid-oliv.. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7264 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum HE200 | Lepid-oliv.. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7265 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM01 | Lepid-oliv.. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7266 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM02 | Lepid-oliv.. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7267 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM03 | Lepid-oliv.. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7268 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM04 | Lepid-oliv.. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7269 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM05 | Lepid-oliv.. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7270 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM06 | Lepid-oliv.. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7271 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM07 | Lepid-oliv.. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7272 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM08 | Lepid-oliv.. | LM08 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7273 | | Lepidochelys olivacea ovum | Lepidochelys olivacea ovum LM09 | Lepid-oliv.. | LM09 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7274 | | Leprominium | Leprominium F1 | Lepr.. | 1M | 7 gram | Pellets | Dose | | 15.00 | Freemans Chemist | F | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7275 | | Leprominium F1 | Leprominium F10 | Lepr.. | 10M | 7 gram | Pellets | Dose | | 22.00 | Freemans Chemist | F | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7276 | | Leprominium F200 | Leprominium F200 | Lepr.. | 200C | 7 gram | Pellets | Dose | | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7277 | | Leprosinum | Leprosinum H1 | Lepr.. | 1M | 2 dr | Pellets | | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | | | | | |
| 7278 | | Leprosinum | Leprosinum LM01 | Lepr.. | LM01 | 7 gram | Liquid | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7279 | | Leprosinum | Leprosinum LM02 | Lepr.. | LM02 | 7 gram | Liquid | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7280 | | Leprosinum | Leprosinum LM03 | Lepr.. | LM03 | 7 gram | Liquid | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7281 | | Leprosinum | Leprosinum LM04 | Lepr.. | LM04 | 7 gram | Liquid | Dose | | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7282 | | Leprosinum | Leprosinum LM05 | Lepr.. | LM05 | 7 gram | Liquid | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7283 | | Leprosinum | Leprosinum LM07 | Lepr.. | LM07 | 7 gram | Liquid | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7284 | | Leprosinum | Leprosinum LM08 | Lepr.. | LM08 | 7 gram | Liquid | Dose | | 12.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7285 | | Leprosinum | Leprosinum LM09 | Lepr.. | LM09 | 7 gram | Liquid | Dose | | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7286 | | Leptandra | Leptandra B30 | Lept.. | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7287 | | Leptandra virg | Leptandra virg H10 | Lept.. | 10M | 2 dr | Pellets | | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7288 | | Leptandra virginiana | Leptandra virginiana N10X MDC | Lept.. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L15 | 15.00 | 45.00 | |
| 7289 | | Leptandra virginiana | Leptandra virginiana N10X | Lept.. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | L15 | 7.00 | 126.00 | |
| 7290 | | Leptandra virginiana | Leptandra virginiana N30C-L1 | Lept.. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | L15 | 10.00 | 320.00 | |
| 7291 | | Leptandra virginiana | Leptandra virginiana N30C-MDC | Lept.. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L15 | 15.00 | 45.00 | |
| 7292 | | Leptandra virginiana | Leptandra virginiana N30C | Lept.. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | L15 | 7.00 | 63.00 | |
| 7293 | | LESSER WRITINGS | LESSER WRITINGS | LESSER WRITINGS | Lesl.. | Book | Book | Book | | 15.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 22.00 | 88.00 | |
| 7294 | | Leucorrhea | Leisinalla N12X RX-SR1 | Leuc.. | 12X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | L16 | 10.00 | 290.00 | |
| 7295 | | Leucorrhea | Leucorrhea N-L04 | Leuc.. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | L16 | 15.00 | 30.00 | |
| 7296 | | Leucorrhea | Leucorrhea N-L01 | Leuc.. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | L16 | 10.00 | 140.00 | |
| 7297 | | Leucorrhea | Leucorrhea N-L02 | Leuc.. | Misc | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L16 | 15.00 | 60.00 | |
| 7298 | | Leucorrhea | Leucorrhea N-MDC | Leuc.. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | L16 | 15.00 | 270.00 | |
| 7299 | | LEVELS OF HEALTH | LEVELS OF HEALTH | LEVELS OF HEALTH | Levl.. | Book | Book | Book | | 15.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 7300 | | Levisticum | Levisticum N10X | Levi.. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | L17 | 7.00 | 126.00 | |
| 7301 | | Liatris spicata | Liatris spicata N10X-MDC | Liat.. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L18 | 15.00 | 45.00 | |
| 7302 | | Liatris spicata | Liatris spicata N15X | Liat.. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | L18 | 7.00 | 91.00 | |
| 7303 | | Lilium tigrinum | Lilium tigrinum HK10 | Lili.. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 7304 | | Lilium tigrinum | Lilium tigrinum N10X-MDC | Lili.. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | L19 | 15.00 | 30.00 | |
| 7305 | | Lilium tigrinum | Lilium tigrinum N10X-L1 | Lili.. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | L19 | 10.00 | 300.00 | |
| 7306 | | Lilium tigrinum | Lilium tigrinum N15X-MDC | Lili.. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L19 | 15.00 | 60.00 | |
| 7307 | | Lilium tigrinum | Lilium tigrinum N15X | Lili.. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | L19 | 7.00 | 196.00 | |
| 7308 | | Lilium tigrinum | Lilium tigrinum N15X-L1 | Lili.. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | L19 | 10.00 | 210.00 | |
| 7309 | | Lilium tigrinum | Lilium tigrinum N15X-L2 | Lili.. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | L19 | 15.00 | 90.00 | |
| 7310 | | Lilium tigrinum | Lilium tigrinum HK1 | Lili.. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 11.25 | |
| 7311 | | Lilium tigrinum | Lilium tigrinum H200 | Lili.. | 200C | 2 dr | Pellets | Dose | | 17.95 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7312 | | Lilium tigrinum | Lilium tigrinum HK200 | Lili.. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7313 | | Lilium tigrinum | Lilium tigrinum N200C-MDC | Lili.. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L19 | 15.00 | 60.00 | |
| 7314 | | Lilium tigrinum | Lilium tigrinum N200K-MDC | Lili.. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | L19 | 7.00 | 28.00 | |
| 7315 | | Lilium tigrinum | Lilium tigrinum N200K-MDC | Lili.. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | L19 | 15.00 | 15.00 | |
| 7317 | | Lilium tigrinum | Lilium tigrinum E30 | Lili.. | 30C | 2 dr | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7318 | | Lilium tigrinum | Lilium tigrinum H30 | Lili.. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7319 | | Lilium tigrinum | Lilium tigrinum HK30 | Lili.. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7320 | | Lilium tigrinum | Lilium tigrinum N30C-MDC | Lili.. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | L19 | 15.00 | 210.00 | |
| 7321 | | Lilium tigrinum | Lilium tigrinum N30C | Lili.. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | L19 | 7.00 | 90.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7322 | | Lilium tigrinum | Lilium tigrinum N30X-MDC | Lili. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L19 | 15.00 | 60.00 | |
| 7323 | | Lilium tigrinum | Lilium tigrinum N30X-L1 | Lili. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | L19 | 10.00 | 210.00 | |
| 7324 | | Lilium tigrinum | Lilium tigrinum N30X-L2 | Lili. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | L19 | 15.00 | 90.00 | |
| 7325 | | Lilium tigrinum | Lilium tigrinum LM01 | Lili. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7326 | | Lilium tigrinum | Lilium tigrinum LM10 | Lili. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7327 | | Lilium tigrinum | Lilium tigrinum LM011 | Lili. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7328 | | Lilium tigrinum | Lilium tigrinum LM012 | Lili. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7329 | | Lilium tigrinum | Lilium tigrinum LM013 | Lili. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7330 | | Lilium tigrinum | Lilium tigrinum LM014 | Lili. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7331 | | Lilium tigrinum | Lilium tigrinum LM015 | Lili. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7332 | | Lilium tigrinum | Lilium tigrinum LM016 | Lili. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7333 | | Lilium tigrinum | Lilium tigrinum LM017 | Lili. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7334 | | Lilium tigrinum | Lilium tigrinum LM018 | Lili. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7335 | | Lilium tigrinum | Lilium tigrinum LM02 | Lili. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7336 | | Lilium tigrinum | Lilium tigrinum LM03 | Lili. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7337 | | Lilium tigrinum | Lilium tigrinum LM04 | Lili. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7338 | | Lilium tigrinum | Lilium tigrinum LM05 | Lili. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7339 | | Lilium tigrinum | Lilium tigrinum LM06 | Lili. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7340 | | Lilium tigrinum | Lilium tigrinum LM07 | Lili. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7341 | | Lilium tigrinum | Lilium tigrinum LM08 | Lili. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7342 | | Lilium tigrinum | Lilium tigrinum LM09 | Lili. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7343 | | Limbic | Limbic System N12X RX-SR1 | Limb. | 12X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | L20 | 10.00 | 50.00 | |
| 7344 | | Limenitis bred | Limenitis bred H1 | Lime. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7345 | | Limenitis bred | Limenitis bred H200 | Lime. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7346 | | Limenitis bred | Limenitis bred H30 | Lime. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7347 | | Limenitis bred | Limenitis bred H6 | Lime. | 6C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7348 | | Limenitis bred | Limenitis bred LM01 | Lime. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7349 | | Limenitis bred | Limenitis bred LM02 | Lime. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7350 | | Limenitis bred | Limenitis bred LM03 | Lime. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7351 | | Limenitis bred | Limenitis bred LM04 | Lime. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7352 | | Limenitis bred | Limenitis bred LM06 | Lime. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7353 | | Limenitis bred | Limenitis bred LM07 | Lime. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7354 | | Limenitis bred | Limenitis bred LM08 | Lime. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7355 | | Limenitis bred | Limenitis bred LM09 | Lime. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7356 | | Limenitis bred | Limenitis bred H10 | Lime. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7357 | | Limenitis bred | Limenitis bred H12 | Lime. | 12C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 9.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7358 | | Limenitis bred | Limenitis bred H18 | Lime. | 18C | 2 dr | Pellets | Bottle | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7359 | | Limenitis bred | Limenitis bred H9 | Lime. | 9C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7360 | | Limulus | Limulus H200 | Limu. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7361 | | Limulus | Limulus H30 | Limu. | 30C | 5 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7362 | | Limulus | Limulus 530 | Limu. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 12.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7363 | | Limulus cyclops | Limulus cyclops N10X-MDC | Limu. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L21 | 15.00 | 45.00 | |
| 7364 | | Lisa and the Mystery | Lisa and the Mystery | Lisa and the Mystery | Book | Book | Book | Book | Book | 7.00 | Narayana Verlag GmbH | NV | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 9.95 | 9.95 | |
| 7365 | | LISTENING TO STONE,WOOD&SHELL | LISTENING TO STONE,WOOD&SHELL | LISTENING TO STONE,WOO D&SHELL. | Book | Book | Book | Book | Book | 34.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 48.19 | 48.19 | |
| 7366 | | Lithium ars | Lithium ars  HE1 | Lith. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7367 | | Lithium ars | Lithium ars  H30 | Lith. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7368 | | Lithium ars | Lithium ars  LM01 | Lith. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7369 | | Lithium ars | Lithium ars  LM02 | Lith. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7370 | | Lithium ars | Lithium ars  LM03 | Lith. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7371 | | Lithium bromatum | Lithium bromatum  H1 | Lith. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7372 | | Lithium bromatum | Lithium bromatum  LM01 | Lith. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7373 | | Lithium bromatum | Lithium bromatum  LM02 | Lith. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7374 | | Lithium bromatum | Lithium bromatum  LM03 | Lith. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7375 | | Lithium bromatum | Lithium bromatum  LM04 | Lith. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7376 | | Lithium bromatum | Lithium bromatum  LM05 | Lith. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7377 | | Lithium bromatum | Lithium bromatum  LM06 | Lith. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7378 | | Lithium bromatum | Lithium bromatum  LM07 | Lith. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7379 | | Lithium bromatum | Lithium bromatum  LM08 | Lith. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7380 | | Lithium bromatum | Lithium bromatum  LM09 | Lith. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7381 | | Lithium bromatum | Lithium bromatum  H200 | Lith. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7382 | | Lithium carb | Lithium carb SP12 | Lith. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7383 | | Lithium carb | Lithium carb SP15 | Lith. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7384 | | Lithium carb | Lithium carb  H1 | Lith. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7385 | | Lithium carb | Lithium carb  H200 | Lith. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7386 | | Lithium carb | Lithium carb SP30 | Lith. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7387 | | Lithium carb | Lithium carb SP3 | Lith. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7388 | | Lithium carb | Lithium carb SP4 | Lith. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7389 | | Lithium carb | Lithium carb SP6 | Lith. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7390 | | Lithium carb | Lithium carb LM01 | Lith. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7391 | | Lithium carb | Lithium carb LM10 | Lith. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7392 | | Lithium carb | Lithium carb LM11 | Lith. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7393 | | Lithium carb | Lithium carb LM012 | Lith. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7394 | | Lithium carb | Lithium carb LM013 | Lith. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7395 | | Lithium carb | Lithium carb LM014 | Lith. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7396 | | Lithium carb | Lithium carb LM015 | Lith. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7397 | | Lithium carb | Lithium carb LM016 | Lith. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7398 | | Lithium carb | Lithium carb LM017 | Lith. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7399 | | Lithium carb | Lithium carb LM018 | Lith. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7400 | | Lithium carb | Lithium carb LM019 | Lith. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7401 | | Lithium carb | Lithium carb LM02 | Lith. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7402 | | Lithium carb | Lithium carb LM020 | Lith. | LM20 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7403 | | Lithium carb | Lithium carb LM021 | Lith. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7404 | | Lithium carb | Lithium carb LM022 | Lith. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7405 | | Lithium carb | Lithium carb LM023 | Lith. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7406 | | Lithium carb | Lithium carb LM024 | Lith. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7407 | | Lithium carb | Lithium carb LM025 | Lith. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7408 | | Lithium carb | Lithium carb LM026 | Lith. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7409 | | Lithium carb | Lithium carb LM027 | Lith. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7410 | | Lithium carb | Lithium carb LM029 | Lith. | LM29 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7411 | | Lithium carb | Lithium carb LM03 | Lith. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7412 | | Lithium carb | Lithium carb LM30 | Lith. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7413 | | Lithium carb | Lithium carb LM031 | Lith. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7414 | | Lithium carb | Lithium carb LM032 | Lith. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7415 | | Lithium carb | Lithium carb LM033 | Lith. | LM33 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7416 | | Lithium carb | Lithium carb LM034 | Lith. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7417 | | Lithium carb | Lithium carb LM035 | Lith. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7418 | | Lithium carb | Lithium carb LM036 | Lith. | LM36 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7419 | | Lithium carb | Lithium carb LM038 | Lith. | LM38 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7420 | | Lithium carb | Lithium carb LM039 | Lith. | LM39 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7421 | | Lithium carb | Lithium carb LM04 | Lith. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7422 | | Lithium carb | Lithium carb LM05 | Lith. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7423 | | Lithium carb | Lithium carb LM06 | Lith. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7424 | | Lithium carb | Lithium carb LM07 | Lith. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7425 | | Lithium carb | Lithium carb LM08 | Lith. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7426 | | Lithium carb | Lithium carb LM09 | Lith. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7427 | | Lithium carb | Lithium carb H12 | Lith. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7428 | | Lithium carbonicum | Lithium carbonicum N10X-MDC | Lith. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 7429 | | Lithium carbonicum | Lithium carbonicum N10X-L2 | Lith. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | L22 | 10.00 | 140.00 | |
| 7430 | | Lithium carbonicum | Lithium carbonicum N10X-L2 | Lith. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | L22 | 15.00 | 105.00 | |
| 7431 | | Lithium carbonicum | Lithium carbonicum N15X-L1 | Lith. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | L22 | 10.00 | 170.00 | |
| 7432 | | Lithium carbonicum | Lithium carbonicum N15X-L2 | Lith. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | L22 | 15.00 | 120.00 | |
| 7433 | | Lithium carbonicum | Lithium carbonicum N30C-L2 | Lith. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L22 | 15.00 | 45.00 | |
| 7434 | | Lithium carbonicum | Lithium carbonicum N30C-MDC | Lith. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | L22 | 7.00 | 91.00 | |
| 7435 | | Lithium carbonicum | Lithium carbonicum N30C-L1 | Lith. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | L22 | 10.00 | 120.00 | |
| 7436 | | Lithium carbonicum | Lithium carbonicum N30C-L2 | Lith. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | L22 | 15.00 | 120.00 | |
| 7437 | | Lithium fluor | Lithium fluor H1 | Lith. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7438 | | Lithium met | Lithium met H1 | Lith. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7439 | | Lithium met | Lithium met H200 | Lith. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7440 | | Lithium met | Lithium met H30 | Lith. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7441 | | Lithium mur | Lithium mur H1 | Lith. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7442 | | Lithium mur | Lithium mur H200 | Lith. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7443 | | Lithium mur | Lithium mur H30 | Lith. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7444 | | Lithium mur | Lithium mur LM01 | Lith. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7446 | | Lithium mur | Lithium mur LM02 | Lith. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7447 | | Lithium mur | Lithium mur LM03 | Lith. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7448 | | Lithium mur | Lithium mur LM04 | Lith. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7449 | | Lithium mur | Lithium mur LM05 | Lith. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7450 | | Lithium mur | Lithium mur LM06 | Lith. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7451 | | Lithium mur | Lithium mur H10 | Lith. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7452 | | Lithium mur | Lithium mur H12 | Lith. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7453 | | Lithium phos | Lithium phos H1 | Lith. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7454 | | Lithium phos | Lithium phos H200 | Lith. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7455 | | Lithium phos | Lithium phos H30 | Lith. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7456 | | Lithium phos | Lithium phos LM01 | Lith. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7457 | | Lithium phos | Lithium phos LM02 | Lith. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7458 | | Lithium phos | Lithium phos LM03 | Lith. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7459 | | Lithium phos | Lithium phos LM04 | Lith. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7460 | | Lithium phos | Lithium phos LM05 | Lith. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7461 | | Lithium phos | Lithium phos LM06 | Lith. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7462 | | Lithium sulph | Lithium sulph H1 | Lith. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7463 | | Lithium sulph | Lithium sulph H200 | Lith. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7464 | | Liver | Liver N15X RX-L1 | Live. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | L23 | 10.00 | 10.00 | |
| 7465 | | Liver | Liver N200K RX-L1 | Live. | 200K | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | L23 | 10.00 | 100.00 | |
| 7466 | | Lobelia inflata | Lobelia inflata HK12 | Lob. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 7467 | | Lobelia inflata | Lobelia inflata H1 | Lob. | 1M | 5 dr | Pellets | Bottle | | 17.35 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 7468 | | Lobelia inflata | Lobelia inflata H200 | Lob. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 7469 | | Lobelia inflata | Lobelia inflata H30 | Lob. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 7470 | | Lobelia inflata | Lobelia inflata E30 | Lob. | 30C | 1 oz | Liquid | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7471 | | Lobelia inflata | Lobelia inflata T30 | Lob. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7472 | | Lobelia inflata | Lobelia inflata LM01 | Lob. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7473 | | Lobelia inflata | Lobelia inflata LM02 | Lob. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7474 | | Lobelia inflata | Lobelia inflata LM03 | Lob. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7475 | | Lotus corniculatus | Lotus corniculatus H200 | Lot-c. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7476 | | Loxosceles | Loxosceles H1 | Loxo. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7477 | | Loxosceles | Loxosceles H200 | Loxo. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7478 | | Loxosceles | Loxosceles LM01 | Loxo. | LM01 | 1 gram | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7479 | | Loxosceles | Loxosceles LM02 | Loxo. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7480 | | Loxosceles | Loxosceles LM03 | Loxo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7481 | | Loxosceles | Loxosceles LM04 | Loxo. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7482 | | Loxosceles | Loxosceles LM05 | Loxo. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7483 | | Loxosceles | Loxosceles LM06 | Loxo. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7484 | | Loxosceles reclusa | Loxosceles reclusa H30 | Loxo. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7485 | | Luffa operculata | Luffa operculata H200 | Luff. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7486 | | Luna | Luna H1 | Luna. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7487 | | Luna | Luna H200 | Luna. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7488 | | Luna | Luna H30 | Luna. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7489 | | Lung | Lung N15X RX-SR1 | Lung. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | L25 | 10.00 | 80.00 | |
| 7490 | | Lupulus humulus | Lupulus humulus N10X-MDC | Lup. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L25 | 15.00 | 45.00 | |
| 7491 | | Lycopodium clavatum | Lycopodium clavatum H10 | Lyc. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 0.2 | x | 0 | Storage | | 15.00 | 3.75 | |
| 7492 | | Lycopodium clavatum | Lycopodium clavatum HK12 | Lyc. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 7493 | | Lycopodium clavatum | Lycopodium clavatum Q12X | Lyc. | 12X | 2 oz | Liquid | | 2 dr | 13.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7494 | | Lycopodium clavatum | Lycopodium clavatum S1 | Lyc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Standard | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7495 | | Lycopodium clavatum | Lycopodium clavatum HK1 | Lyc. | 1M | 5 dr | Pellets | Dose | | 17.35 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 7496 | | Lycopodium clavatum | Lycopodium clavatum SD1 | Lyc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Remnant Health | RHC | Practitioner | 41.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7497 | | Lycopodium clavatum | Lycopodium clavatum E30 | Lyc. | 30C | 1 oz | Liquid | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7498 | | Lycopodium clavatum | Lycopodium clavatum O30 | Lyc. | 30C | 2 dr | Pellets | Dose | | 15.95 | Ohm Pharmacy | Ohm | All | 0.0 | x | 0 | Storage | | 15.00 | 0.00 | |
| 7499 | | Lycopodium clavatum | Lycopodium clavatum O200 | Lyc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Ohm Pharmacy | Ohm | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7500 | | Lycopodium clavatum | Lycopodium clavatum SP2 | Lyc. | 2C | 100 gram | | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7501 | | Lycopodium clavatum | Lycopodium clavatum E30 | Lyc. | 30C | 2 oz | Liquid | Dose | | 13.00 | Ehrhart & Karl | EK | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7502 | | Lycopodium clavatum | Lycopodium clavatum H30 | Lyc. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7503 | | Lycopodium clavatum | Lycopodium clavatum HK30 | Lyc. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 7504 | | Lycopodium clavatum | Lycopodium clavatum SD30 | Lyc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7505 | | Lycopodium clavatum | Lycopodium clavatum H50 | Lyc. | 50M | 5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7506 | | Lycopodium clavatum | Lycopodium clavatum SP5 | Lyc. | 5C | 100 gram | | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7507 | | Lycopodium clavatum | Lycopodium clavatum HK6 | Lyc. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 7508 | | Lycopodium clavatum | Lycopodium clavatum Q6C | Lyc. | 6C | 1 oz | | | | 9.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7509 | | Lycopodium clavatum | Lycopodium clavatum Q6X | Lyc. | 6X | 2 oz | Liquid | | | 13.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7511 | | Lycopodium clavatum | Lycopodium clavatum LM01 | Lyc. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7512 | | Lycopodium clavatum | Lycopodium clavatum LM10 | Lyc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7513 | | Lycopodium clavatum | Lycopodium clavatum LM011 | Lyc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7514 | | Lycopodium clavatum | Lycopodium clavatum LM12 | Lyc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7515 | | Lycopodium clavatum | Lycopodium clavatum LM13 | Lyc. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7516 | | Lycopodium clavatum | Lycopodium clavatum LM14 | Lyc. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7517 | | Lycopodium clavatum | Lycopodium clavatum LM15 | Lyc. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7518 | | Lycopodium clavatum | Lycopodium clavatum LM17 | Lyc. | LM17 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7519 | | Lycopodium clavatum | Lycopodium clavatum LM18 | Lyc. | LM18 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7520 | | Lycopodium clavatum | Lycopodium clavatum LM03 | Lyc. | LM03 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7521 | | Lycopodium clavatum | Lycopodium clavatum LM03 | Lyc. | LM03 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7522 | | Lycopodium clavatum | Lycopodium clavatum LM04 | Lyc. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7523 | | Lycopodium clavatum | Lycopodium clavatum LM05 | Lyc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7524 | | Lycopodium clavatum | Lycopodium clavatum LM06 | Lyc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7525 | | Lycopodium clavatum | Lycopodium clavatum LM07 | Lyc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7526 | | Lycopodium clavatum | Lycopodium clavatum LM08 | Lyc. | LM08 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7527 | | Lycopodium clavatum | Lycopodium clavatum LM09 | Lyc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7528 | | Lycopodium clavatum 1 C | Lycopodium clavatum N10X-L2 | Lyc. | 12C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 10.0 | x | 0 | Medicinary | Wall | 16.00 | 160.00 | |
| 7529 | eComm | Lycopodium clavatum 1 C | Lycopodium clavatum N10X-L2 | Lyc. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L26 | 15.00 | 60.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7530 | eComm | Lycopodium clavatum | Lycopodium clavatum N15X | Lyc. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Medicinary | L26 | 7.00 | 168.00 | |
| 7531 | | Lycopodium clavatum | Lycopodium clavatum N200C-MDC | Lyc. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 7532 | | Lycopodium clavatum | Lycopodium clavatum N200K-L1 | Lyc. | 200K | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 10.00 | 10.00 | |
| 7533 | eComm | Lycopodium clavatum | Lycopodium clavatum N30C-500 p | Lyc. | 30C | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | L26 | 15.00 | 60.00 | |
| 7534 | eComm | Lycopodium clavatum | Lycopodium clavatum N30C-L1 | Lyc. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | L26 | 10.00 | 70.00 | |
| 7535 | | Lycopodium clavatum | Lycopodium clavatum N30K-500 p | Lyc. | 30K | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Wall | | 15.00 | 60.00 | |
| 7536 | eComm | Lycopodium clavatum | Lycopodium clavatum N30X | Lyc. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Wall | | 7.00 | 14.00 | |
| 7537 | eComm | Lycopodium clavatum | Lycopodium clavatum N30X-L1 | Lyc. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | L26 | 10.00 | 130.00 | |
| 7538 | eComm | Lycopodium clavatum | Lycopodium clavatum N30X-L1 | Lyc. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Wall | | 15.00 | 60.00 | |
| 7539 | | Lycopodium clavatum | Lycopodium clavatum HCM | Lyco. | CM | 5 dr | Pellets | Dose | | 50.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7540 | | Lycopodium clavatum | Lycopodium clavatum H10 | Lyco. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7541 | | Lycopus | Lycopus HK10 | Lyco. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7542 | | Lycopus | Lycopus HK12 | Lyco. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 7543 | | Lycopus | Lycopus HK1 | Lyco. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7544 | | Lycopus | Lycopus H200 | Lyco. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 7545 | | Lycopus | Lycopus H200 | Lyco. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 7546 | | Lycopus | Lycopus H30 | Lyco. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7547 | | Lycopus | Lycopus HK30 | Lyco. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7548 | | Lycopus virginiana | Lycopus virginiana N10X | Lyco. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | L27 | 7.00 | 119.00 | |
| 7549 | | Lycopus virginiana | Lycopus virginiana N10X-L1 | Lyco. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | L27 | 10.00 | 230.00 | |
| 7550 | | Lycopus virginiana | Lycopus virginiana N15X-MDC | Lyco. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | L27 | 15.00 | 30.00 | |
| 7551 | | Lycopus virginiana | Lycopus virginiana N30C-MDC | Lyco. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | L27 | 15.00 | 60.00 | |
| 7552 | | Lymphangitis | Lymphangitis N15X RX-SR1 | Lymp. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | L28 | 10.00 | 30.00 | |
| 7553 | | Lymphogranuloma | Lymphogranuloma N10X RX-SR1 | Lymp. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | L29 | 10.00 | 230.00 | |
| 7554 | | Lymphomyosote | Lymphomyosote BH 0136 | Lymp. | ?? | 50 ml | Pellets | | | ?? | Natural Partners, Inc | NP | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 7555 | | Lymphosarcoma | Lymphosarcoma N10X-L2 | Lymp. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 7556 | | Lymphosarcoma | Lymphosarcoma N30X-L1 | Lymp. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | L30 | 10.00 | 310.00 | |
| 7557 | | Lysidinum | Lysidinum H1 | Lysi. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7558 | | Lysidinum | Lysidinum H200 | Lysi. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7559 | | Lysidinum | Lysidinum H30 | Lysi. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7560 | | Lysidinum | Lysidinum H9 | Lysi. | 9C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7561 | | Lysidinum | Lysidinum LM01 | Lysi. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7562 | | Lysidinum | Lysidinum LM02 | Lysi. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7563 | | Lysidinum | Lysidinum LM03 | Lysi. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7564 | | Lysidinum | Lysidinum LM04 | Lysi. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7565 | | Lysimachia num. 200C | Lysimachia num. 200C | Lysi. | 200C | 2 dr | Pellets | Dose | | 12.00 | | | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7566 | | Lysimachia num. 30 | Lysimachia num. 30 | Lysi. | 30C | 2 dr | Pellets | Dose | | 7.00 | | | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7567 | | Lysin | Lysin H10 | Lysi. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7568 | | Lysinum | Lysinum HK12 | Lyss. | 10M | 5 dr | Pellets | Dose | | | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 7569 | | Lysinum | Lysinum HK12 | Lyss. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 20.0 | | 0 | Storage | | 15.00 | 300.00 | |
| 7570 | | Lysinum | Lysinum H1 | Lyss. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7571 | | Lysinum | Lysinum H1 | Lyss. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 7572 | | Lysinum | Lysinum H200 | Lyss. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7573 | | Lysinum | Lysinum H200 | Lyss. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 7574 | | Lysinum | Lysinum HK30 | Lyss. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 7575 | | Lysinum | Lysinum HK6 | Lyss. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 7576 | | Lysinum | Lysinum LM01 | Lyss. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7577 | | Lysinum | Lysinum LM02 | Lyss. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7578 | | Lysinum | Lysinum LM02 | Lyss. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7579 | | Lysinum | Lysinum LM03 | Lyss. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7580 | | Lysinum | Lysinum LM04 | Lyss. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7581 | | Lysinum | Lysinum LM05 | Lyss. | LM05 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7582 | | Lysinum | Lysinum LM04 | Lyss. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7583 | | Lysinum | Lysinum LM06 | Lyss. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7584 | | Lysinum | Lysinum LM07 | Lyss. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7585 | | Lysinum | Lysinum LM08 | Lyss. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7586 | | Lysinum | Lysinum LM08 | Lyss. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7587 | | Lysinum | Lysinum LM09 | Lyss. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7588 | | Mag ars | Mag ars H1 | Mag. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7589 | | Mag ars | Mag ars H1 | Mag. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7590 | | Mag ars | Mag ars H200 | Mag. | 200C | 5 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7591 | | Mag ars | Mag ars H30 | Mag. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7592 | | Mag ars | Mag ars H30 | Mag. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7593 | | Mag ars | Mag ars H6 | Mag. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7594 | | Mag ars | Mag ars LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7595 | | Mag ars | Mag ars LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7596 | | Mag ars | Mag ars LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7597 | | Mag ars | Mag ars LM012 | Mag. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7598 | | Mag ars | Mag ars LM012 | Mag. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7599 | | Mag ars | Mag ars LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7600 | | Mag ars | Mag ars LM03 | Mag. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7601 | | Mag ars | Mag ars LM04 | Mag. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7602 | | Mag ars | Mag ars LM05 | Mag. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7603 | | Mag ars | Mag ars LM06 | Mag. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7604 | | Mag ars | Mag ars LM07 | Mag. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7605 | | Mag ars | Mag ars LM08 | Mag. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7606 | | Mag ars | Mag ars LM09 | Mag. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7607 | | Mag ars | Mag ars H12 | Mag. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7608 | | Mag brom | Mag brom H1 | Mag. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7609 | | Mag brom | Mag brom H200 | Mag. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7610 | | Mag brom | Mag brom LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7611 | | Mag brom | Mag brom LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7612 | | Mag brom | Mag brom LM03 | Mag. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7613 | | Mag brom | Mag brom LM04 | Mag. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7614 | | Mag brom | Mag brom LM05 | Mag. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7615 | | Mag brom | Mag brom LM06 | Mag. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7616 | | Mag brom | Mag brom H12 | Mag. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7617 | | Magnesia carbonica | Magnesia carbonica H10 | Mag-c. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7618 | | Magnesia carbonica | Magnesia carbonica H12 | Mag-c. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 7619 | | Magnesia carbonica | Magnesia carbonica HK1 | Mag-c. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Storage | | 15.00 | 4.50 | |
| 7620 | | Magnesia carbonica | Magnesia carbonica HK1 | Mag-c. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 7621 | | Magnesia carbonica | Magnesia carbonica H200 | Mag-c. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7622 | | Magnesia carbonica | Magnesia carbonica HK200 | Mag-c. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 7623 | | Magnesia carbonica | Magnesia carbonica HK30 | Mag-c. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7624 | | Magnesia carbonica | Magnesia carbonica H6 | Mag-c. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 7625 | | Magnesia carbonica | Magnesia carbonica LM01 | Mag-c. | LM01 | 1 gram | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7626 | | Magnesia carbonica | Magnesia carbonica LM01 | Mag-c. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7627 | | Magnesia carbonica | Magnesia carbonica LM11 | Mag-c. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7628 | | Magnesia carbonica | Magnesia carbonica LM12 | Mag-c. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7629 | | Magnesia carbonica | Magnesia carbonica LM13 | Mag-c. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7630 | | Magnesia carbonica | Magnesia carbonica LM14 | Mag-c. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7631 | | Magnesia carbonica | Magnesia carbonica LM15 | Mag-c. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7632 | | Magnesia carbonica | Magnesia carbonica LM16 | Mag-c. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7633 | | Magnesia carbonica | Magnesia carbonica LM02 | Mag-c. | LM02 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7634 | | Magnesia carbonica | Magnesia carbonica LM17 | Mag-c. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7635 | | Magnesia carbonica | Magnesia carbonica LM18 | Mag-c. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7636 | | Magnesia carbonica | Magnesia carbonica LM19 | Mag-c. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7637 | | Magnesia carbonica | Magnesia carbonica LM20 | Mag-c. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7638 | | Magnesia carbonica | Magnesia carbonica LM02 | Mag-c. | LM02 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7639 | | Magnesia carbonica | Magnesia carbonica LM21 | Mag-c. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7640 | | Magnesia carbonica | Magnesia carbonica LM022 | Mag-c. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7641 | | Magnesia carbonica | Magnesia carbonica LM023 | Mag-c. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7642 | | Magnesia carbonica | Magnesia carbonica LM024 | Mag-c. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7643 | | Magnesia carbonica | Magnesia carbonica LM025 | Mag-c. | LM25 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7644 | | Magnesia carbonica | Magnesia carbonica LM026 | Mag-c. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7645 | | Magnesia carbonica | Magnesia carbonica LM027 | Mag-c. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7646 | | Magnesia carbonica | Magnesia carbonica LM028 | Mag-c. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7647 | | Magnesia carbonica | Magnesia carbonica LM029 | Mag-c. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7648 | | Magnesia carbonica | Magnesia carbonica LM03 | Mag-c. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7649 | | Magnesia carbonica | Magnesia carbonica LM04 | Mag-c. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7650 | | Magnesia carbonica | Magnesia carbonica LM05 | Mag-c. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7651 | | Magnesia carbonica | Magnesia carbonica LM06 | Mag-c. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7652 | | Magnesia carbonica | Magnesia carbonica LM07 | Mag-c. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7653 | | Magnesia carbonica | Magnesia carbonica LM08 | Mag-c. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7654 | | Magnesia carbonica | Magnesia carbonica LM09 | Mag-c. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7655 | | Magnesia carbonica | Magnesia carbonica H100 | Mag-c. | H100 | 1 gram | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7656 | | Mag Iod | Mag Iod H1 | Mag. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7657 | | Mag Iod | Mag Iod H200 | Mag. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7658 | | Mag Iod | Mag Iod H30 | Mag. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7659 | | Mag Iod | Mag Iod LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7660 | | Mag Iod | Mag Iod LM10 | Mag. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7661 | | Mag Iod | Mag Iod LM011 | Mag. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7662 | | Mag Iod | Mag Iod LM012 | Mag. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7663 | | Mag Iod | Mag Iod LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7664 | | Mag Iod | Mag Iod LM03 | Mag. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7665 | | Mag Iod | Mag Iod LM04 | Mag. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7666 | | Mag Iod | Mag Iod LM05 | Mag. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7667 | | Mag Iod | Mag Iod LM06 | Mag. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7668 | | Mag Iod | Mag Iod LM07 | Mag. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7669 | | Mag Iod | Mag Iod LM08 | Mag. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7670 | | Mag Iod | Mag Iod LM09 | Mag. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7671 | | Magnesia muriatica | Magnesia muriatica H10 | Mag-m. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 7672 | | Magnesia muriatica | Magnesia muriatica H12 | Mag-m. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | None | 2.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 7673 | | Magnesia muriatica | Magnesia muriatica H1 | Mag-m. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7674 | | Magnesia muriatica | Magnesia muriatica H1 | Mag-m. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 7675 | | Magnesia muriatica | Magnesia muriatica H200 | Mag-m. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7676 | | Magnesia muriatica | Magnesia muriatica H30 | Mag-m. | 30C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | None | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 7678 | | Magnesia muriatica | Magnesia muriatica H30 | Mag-m. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7679 | | Magnesia muriatica | Magnesia muriatica HK30 | Mag-m. | 30C | 3 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 7680 | | Magnesia muriatica | Magnesia muriatica H6 | Mag-m. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann | H | None | 2.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 7681 | | Magnesia muriatica | Magnesia muriatica LM01 | Mag-m. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7682 | | Magnesia muriatica | Magnesia muriatica LM10 | Mag-m. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7683 | | Magnesia muriatica | Magnesia muriatica LM011 | Mag-m. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7684 | | Magnesia muriatica | Magnesia muriatica LM012 | Mag-m. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7685 | | Magnesia muriatica | Magnesia muriatica LM013 | Mag-m. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7686 | | Magnesia muriatica | Magnesia muriatica LM014 | Mag-m. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7687 | | Magnesia muriatica | Magnesia muriatica LM015 | Mag-m. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7688 | | Magnesia muriatica | Magnesia muriatica LM02 | Mag-m. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7689 | | Magnesia muriatica | Magnesia muriatica LM03 | Mag-m. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7690 | | Magnesia muriatica | Magnesia muriatica LM04 | Mag-m. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7691 | | Magnesia muriatica | Magnesia muriatica LM05 | Mag-m. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7692 | | Magnesia muriatica | Magnesia muriatica LM06 | Mag-m. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7693 | | Magnesia muriatica | Magnesia muriatica LM07 | Mag-m. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7694 | | Magnesia muriatica | Magnesia muriatica LM08 | Mag-m. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7695 | | Magnesia muriatica | Magnesia muriatica LM09 | Mag-m. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7696 | | Mag nit | Mag nit H200 | Mag. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7697 | | Mag nit | Mag nit LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7698 | | Mag nit | Mag nit LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7699 | | Mag nit | Mag nit LM03 | Mag. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7700 | | Mag nit | Mag nit LM04 | Mag. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7701 | | Mag nit | Mag nit LM05 | Mag. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7702 | | Mag nit | Mag nit LM06 | Mag. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7703 | | Magnesium phosphoricum | Magnesium phosphoricum H10 | Mag-p. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | H | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 7704 | | Magnesium phosphoricum | Magnesium phosphoricum HK12 | Mag-p. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 7705 | | Magnesium phosphoricum | Magnesium phosphoricum HK1 | Mag-p. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.1 | x | 0 | Storage | | 15.00 | 1.50 | |
| 7706 | | Magnesium phosphoricum | Magnesium phosphoricum H200 | Mag-p. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7707 | | Magnesium phosphoricum | Magnesium phosphoricum HK200 | Mag-p. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 7708 | | Magnesium phosphoricum | Magnesium phosphoricum SD200 | Mag-p. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7710 | | Magnesium phosphoricum | Magnesium phosphoricum E30 | Mag-p. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7711 | | Magnesium phosphoricum | Magnesium phosphoricum H30 | Mag-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7712 | | Magnesium phosphoricum | Magnesium phosphoricum HK30 | Mag-p. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7713 | | Magnesium phosphoricum | Magnesium phosphoricum O30 | Mag-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7714 | | Magnesium phosphoricum | Magnesium phosphoricum SD30 | Mag-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7715 | | Magnesium phosphoricum | Magnesium phosphoricum LM01 | Mag-p. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7716 | | Magnesium phosphoricum | Magnesium phosphoricum LM10 | Mag-p. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7717 | | Magnesium phosphoricum | Magnesium phosphoricum LM011 | Mag-p. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7718 | | Magnesium phosphoricum | Magnesium phosphoricum LM012 | Mag-p. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7719 | | Magnesium phosphoricum | Magnesium phosphoricum LM013 | Mag-p. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7720 | | Magnesium phosphoricum | Magnesium phosphoricum LM014 | Mag-p. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7721 | | Magnesium phosphoricum | Magnesium phosphoricum LM015 | Mag-p. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7722 | | Magnesium phosphoricum | Magnesium phosphoricum LM016 | Mag-p. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7723 | | Magnesium phosphoricum | Magnesium phosphoricum LM017 | Mag-p. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7724 | | Magnesium phosphoricum | Magnesium phosphoricum LM018 | Mag-p. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7725 | | Magnesium phosphoricum | Magnesium phosphoricum LM019 | Mag-p. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7726 | | Magnesium phosphoricum | Magnesium phosphoricum LM02 | Mag-p. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7727 | | Magnesium phosphoricum | Magnesium phosphoricum LM020 | Mag-p. | LM20 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7728 | | Magnesium phosphoricum | Magnesium phosphoricum LM021 | Mag-p. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7729 | | Magnesium phosphoricum | Magnesium phosphoricum LM03 | Mag-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7730 | | Magnesium phosphoricum | Magnesium phosphoricum LM04 | Mag-p. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7731 | | Magnesium phosphoricum | Magnesium phosphoricum LM05 | Mag-p. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7732 | | Magnesium phosphoricum | Magnesium phosphoricum LM06 | Mag-p. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7733 | | Magnesium phosphoricum | Magnesium phosphoricum LM07 | Mag-p. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7734 | | Magnesium phosphoricum | Magnesium phosphoricum LM08 | Mag-p. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7735 | | Magnesium phosphoricum | Magnesium phosphoricum LM09 | Mag-p. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7736 | | Magnesium phosphoricum | Magnesium phosphoricum L6 | Mag-p. | 6X | 1 oz | Pellets | Bottle | Bottle | 9.00 | 1800Homeopathy | LUT | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7737 | | Magnesium phosphoricum W3 | Magnesium phosphoricum W3X | Mag-p. | 3X | 1 oz | Pellets | Dose | Bottle | 9.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7738 | | Magnesium phosphoricum W30 | Magnesium phosphoricum W30X | Mag-p. | 30X | 1 oz | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7739 | | Magnesium phosphoricum W30C | Magnesium phosphoricum W30C | Mag-p. | 30C | 1 oz | Pellets | Dose | Bottle | 10.00 | Washington | W | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7740 | | Mag sil | Mag sil H200 | Mag. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7741 | | Mag sil | Mag sil H30 | Mag. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7742 | | Mag sil | Mag sil LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7743 | | Mag sil | Mag sil LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7744 | | Mag sil | Mag sil LM03 | Mag. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7745 | | Mag sil | Mag sil LM04 | Mag. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7746 | | Mag sil | Mag sil LM05 | Mag. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7747 | | Mag sil | Mag sil LM06 | Mag. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7748 | | Mag sil | Mag sil H1 | Mag. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7749 | | Mag sulf | Mag sulf SP30 | Mag. | 30C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 7750 | | Mag sulph | Mag sulph H1 | Mag. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7751 | | Mag sulph | Mag sulph H200 | Mag. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7753 | | Mag sulph | Mag sulph H30 | Mag. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7754 | | Mag sulph | Mag sulph S30 | Mag. | 30C | 2 dr | Pellets | Dose | | 7.00 | Kent Pomeroy | KP | All | 1.0 | x | 0 | Medicinary | Wall | 13.00 | 13.00 | |
| 7755 | | Mag sulph | Mag sulph LM01 | Mag. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7756 | | Mag sulph | Mag sulph LM02 | Mag. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7757 | | Mag sulph | Mag sulph LM03 | Mag. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7758 | | Mag sulph | Mag sulph LM04 | Mag. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7759 | | Mag sulph | Mag sulph LM05 | Mag. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7760 | | Mag sulph | Mag sulph LM06 | Mag. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7761 | | Mag sulph | Mag sulph LM07 | Mag. | LM07 | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7762 | | Mag sulph | Mag sulph LM08 | Mag. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7763 | | Mag sulph | Mag sulph H10 | Mag. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7764 | | Mag sulph | Mag sulph H12 | Mag. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7790 | | Magnesia sulphurica | Magnesia sulphurica N10X-MDC | Magn. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | M4 | 15.00 | 60.00 | |
| 7791 | | Magnesia sulphurica | Magnesia sulphurica N30C | Magn. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | | 7.00 | 91.00 | |
| 7792 | | Magnesia sulphurica | Magnesia sulphurica N30C-MDC | Magn. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M4 | 15.00 | 15.00 | |
| | | Magnetis polaris arcticus | Magnetis polaris arcticus H1 | Mag-p-ar. | 1M | 2 dr | | | | | | | H | Practitioner | 0.8 | x | | | | | 0.00 | |
| | | Magnetis polaris arcticus | Magnetis polaris arcticus H200 | Mag-p-ar. | 200C | 2 dr | | | | | | | | Practitioner | 0.5 | x | | | | | 0.00 | |
| | | Magnetis polaris arcticus | Magnetis polaris arcticus H30 | Mag-p-ar. | 30C | 5 dr | | | | | | | H | All | 1.0 | x | | | | | 0.00 | |
| | | Magnetis polaris australis | Magnetis polaris australis H1 | Mag-p-au. | 1M | 2 dr | | | | | | | H | All | 1.0 | x | | | | | 0.00 | |
| | | Magnetis polaris australis | Magnetis polaris australis H200 | Mag-p-au. | 200 | 2 dr | | | | | | | H | | 0.8 | x | | | | | 0.00 | |
| 7770 | | Magnesia carbonica | Magnesia carbonica N10X-MDC | Magn. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.00 | x | 0 | Storage | M1 | 15.00 | 90.00 | |
| 7771 | | Magnesia carbonica | Magnesia carbonica N10X | Magn. | 10X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | M1 | 7.00 | 196.00 | |
| 7772 | | Magnesia carbonica | Magnesia carbonica N15X-MDC | Magn. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M1 | 15.00 | 30.00 | |
| 7773 | | Magnesia carbonica | Magnesia carbonica N15X | Magn. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 41.0 | x | 0 | Storage | M1 | 7.00 | 287.00 | |
| 7774 | | Magnesia carbonica | Magnesia carbonica N200C-MDC | Magn. | 200C | 4 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | M1 | 10.00 | 30.00 | |
| 7775 | | Magnesia carbonica | Magnesia carbonica N200C | Magn. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | M1 | 7.00 | 105.00 | |
| 7776 | | Magnesia carbonica | Magnesia carbonica N30C-MDC | Magn. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M1 | 15.00 | 30.00 | |
| 7777 | | Magnesia carbonica | Magnesia carbonica N30C | Magn. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | M1 | 7.00 | 189.00 | |
| 7778 | | Magnesia carbonica | Magnesia carbonica N30X-MDC | Magn. | 30X | 4 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M1 | 15.00 | 30.00 | |
| 7779 | | Magnesia carbonica | Magnesia carbonica N30X | Magn. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | M1 | 7.00 | 91.00 | |
| 7780 | | Magnesia muriatica | Magnesia muriatica N10X | Magn. | 10X | 1 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | M2 | 7.00 | 70.00 | |
| 7781 | | Magnesia muriatica | Magnesia muriatica N15X-MDC | Magn. | 15X | 4 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M2 | 10.00 | 20.00 | |
| 7782 | | Magnesia muriatica | Magnesia muriatica N15X | Magn. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | M2 | 7.00 | 140.00 | |
| 7783 | | Magnesia muriatica | Magnesia muriatica N30C-MDC | Magn. | 30C | 4 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M2 | 10.00 | 10.00 | |
| 7784 | | Magnesia phosphorica | Magnesia phosphorica N10X-L1 | Magn. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | M3 | 10.00 | 10.00 | |
| 7785 | | Magnesia phosphorica | Magnesia phosphorica N15X-L1 | Magn. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Medicinary | M3 | 10.00 | 210.00 | |
| 7786 | | Magnesia phosphorica | Magnesia phosphorica N200C | Magn. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | | 7.00 | 56.00 | |
| 7787 | | Magnesia phosphorica | Magnesia phosphorica N200C-MDC | Magn. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | M3 | 15.00 | 120.00 | |
| 7788 | | Magnesia phosphorica | Magnesia phosphorica N30C-L2 | Magn. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | M3 | 15.00 | 120.00 | |
| 7789 | | Magnesia phosphorica | Magnesia phosphorica N30X | Magn. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 40.0 | x | 0 | Medicinary | M3 | 7.00 | 280.00 | |
| 7793 | | Magnesium ars | Magnesium ars LM01 | Magn. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7794 | | Magnesium ars | Magnesium ars LM02 | Magn. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7795 | | Magnesium ars | Magnesium ars LM03 | Magn. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7796 | | Magnolia grandiflora | Magnolia grandiflora H1 | Magn-gr. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7797 | | Magnolia grandiflora | Magnolia grandiflora LM01 | Magn-gr. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7798 | | Magnolia grandiflora | Magnolia grandiflora LM02 | Magn-gr. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7799 | | Magnolia grandiflora | Magnolia grandiflora LM03 | Magn-gr. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7800 | | Magnolia grandiflora | Magnolia grandiflora LM04 | Magn-gr. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7801 | | Magnolia grandiflora | Magnolia grandiflora LM05 | Magn-gr. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7802 | | Magnolia grandiflora | Magnolia grandiflora LM06 | Magn-gr. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7803 | | Maiasaura lapidea | Maiasaura lapidea H1 | Maiasi. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7804 | | Maiasaura lapidea | Maiasaura lapidea H200 | Maiasi. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7806 | | Maiasaura lapidea | Maiasaura lapidea H6 | Maiasi. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9084 | | Malaria | Malaria lapidea = Os. Mayo. Lap. H30 | Os. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7807 | | Malaria | Malaria N10X RX-SR1 | Mala. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 21.0 | x | 0 | Storage | M5 | 10.00 | 210.00 | |
| 7808 | | Malaria nosode | Malaria nosode H200 | Mala. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Mammary breast sarcoma RX-SR1 | Mammary breast sarcoma RX-SR1 | Mamm. | Misc. | 1 oz | Liquid | Dose | | 21.95 | Hahnemann Kit | HK | Practitioner | 20.0 | x | 0 | Storage | M6 | 10.00 | 200.00 | |
| 7810 | | Mancinella | Mancinella HK30 | Manc. | 30M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 7811 | | Mancinella | Mancinella HK1 | Manc. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 7812 | | Mancinella | Mancinella HK200 | Manc. | 200C | 5 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 7813 | | Mancinella | Mancinella H30 | Manc. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7814 | | Mancinella | Mancinella HK30 | Manc. | 30C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 7815 | | Mancinella | Mancinella H6 | Manc. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | None | 16.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 7816 | | Mancinella | Mancinella LM01 | Manc. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7817 | | Mancinella | Mancinella LM10 | Manc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7818 | | Mancinella | Mancinella LM11 | Manc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7819 | | Mancinella | Mancinella LM12 | Manc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7820 | | Mancinella | Mancinella LM13 | Manc. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7821 | | Mancinella | Mancinella LM14 | Manc. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7822 | | Mancinella | Mancinella LM15 | Manc. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7823 | | Mancinella | Mancinella LM16 | Manc. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7824 | | Mancinella | Mancinella LM17 | Manc. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7825 | | Mancinella | Mancinella LM18 | Manc. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7826 | | Mancinella | Mancinella LM19 | Manc. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7827 | | Mancinella | Mancinella LM02 | Manc. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7828 | | Mancinella | Mancinella LM20 | Manc. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7829 | | Mancinella | Mancinella LM21 | Manc. | LM21 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7830 | | Mancinella | Mancinella LM03 | Manc. | LM03 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7831 | | Mancinella | Mancinella LM04 | Manc. | LM04 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7832 | | Mancinella | Mancinella LM05 | Manc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7833 | | Mancinella | Mancinella LM06 | Manc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7834 | | Mancinella | Mancinella LM07 | Manc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7835 | | Mancinella | Mancinella LM08 | Manc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7836 | | Mancinella | Mancinella LM09 | Manc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7837 | | Mandragora officinarum | Mandragora officinarum H1 | Mand. | 1M | 2 dr | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7838 | | Mandragora officinarum | Mandragora officinarum H200 | Mand. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7839 | | Mandragora officinarum | Mandragora officinarum LM01 | Mand. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7840 | | Mandragora officinarum | Mandragora officinarum LM02 | Mand. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7842 | | Mandragora officinarum | Mandragora officinarum LM03 | Mand. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7843 | | Mandragora officinarum | Mandragora officinarum LM04 | Mand. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7844 | | Mandragora officinarum | Mandragora officinarum LM05 | Mand. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7845 | | Mandragora officinarum | Mandragora officinarum LM06 | Mand. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7846 | | Manganum acet | Manganum acet H30 | Mang. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7847 | | Manganum aceticum | Manganum aceticum N30C-MDC | Mang. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | M7 | 15.00 | 15.00 | |
| 7848 | | Manganum aceticum | Manganum aceticum N30C-L1 | Mang. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | M7 | 10.00 | 160.00 | |
| 7849 | | Manganum aceticum | Manganum aceticum N30C-L2 | Mang. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M7 | 15.00 | 75.00 | |
| 7850 | | Manganum ars | Manganum ars LM01 | Mang. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7851 | | Manganum ars | Manganum ars LM02 | Mang. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7852 | | Manganum ars | Manganum ars LM03 | Mang. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7853 | | Manganum carbonicum | Manganum carbonicum H200 | Mang-c. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7854 | | Manganum carbonicum | Manganum carbonicum H200 | Mang-c. | 200C | 5 dr | Pellets | Dose | Bottle | 11.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 7855 | | Manganum carbonicum | Manganum carbonicum H30 | Mang-c. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7856 | | Manganum carbonicum | Manganum carbonicum LM01 | Mang-c. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7857 | | Manganum carbonicum | Manganum carbonicum LM10 | Mang-c. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7858 | | Manganum carbonicum | Manganum carbonicum LM011 | Mang-c. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7858 | | Manganum carbonicum | Manganum carbonicum LM012 | Mang-c. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7859 | | Manganum carbonicum | Manganum carbonicum LM02 | Mang-c. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7860 | | Manganum carbonicum | Manganum carbonicum LM03 | Mang-c. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7861 | | Manganum carbonicum | Manganum carbonicum LM04 | Mang-c. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7862 | | Manganum carbonicum | Manganum carbonicum LM05 | Mang-c. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7863 | | Manganum carbonicum | Manganum carbonicum LM06 | Mang-c. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7864 | | Manganum carbonicum | Manganum carbonicum LM07 | Mang-c. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7865 | | Manganum carbonicum | Manganum carbonicum LM08 | Mang-c. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7866 | | Manganum carbonicum | Manganum carbonicum LM09 | Mang-c. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7867 | | Manganum metallicum | Manganum metallicum HK10 | Mang-met. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 7868 | | Manganum metallicum | Manganum metallicum H1 | Mang-met. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 3.75 | |
| 7869 | | Manganum metallicum | Manganum metallicum HK200 | Mang-met. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 7870 | | Manganum metallicum | Manganum metallicum HK30 | Mang-met. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 7871 | | Manganum metallicum | Manganum metallicum LM01 | Mang-met. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7872 | | Manganum metallicum | Manganum metallicum LM10 | Mang-met. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7873 | | Manganum metallicum | Manganum metallicum LM011 | Mang-met. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7874 | | Manganum metallicum | Manganum metallicum LM012 | Mang-met. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7875 | | Manganum metallicum | Manganum metallicum LM02 | Mang-met. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7876 | | Manganum metallicum | Manganum metallicum LM03 | Mang-met. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7877 | | Manganum metallicum | Manganum metallicum LM04 | Mang-met. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7878 | | Manganum metallicum | Manganum metallicum LM05 | Mang-met. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7879 | | Manganum metallicum | Manganum metallicum LM06 | Mang-met. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7880 | | Manganum metallicum | Manganum metallicum LM07 | Mang-met. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7881 | | Manganum metallicum | Manganum metallicum LM08 | Mang-met. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7882 | | Manganum metallicum | Manganum metallicum LM09 | Mang-met. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7883 | | Manganum metallicum | Manganum metallicum H12 | Mang-met. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7884 | | Manganum metallicum | Manganum metallicum N10X-L1 | Mang-met. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | M8 | 10.00 | 270.00 | |
| 7885 | | Manganum metallicum | Manganum metallicum N30C-MDC | Mang-met. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M8 | 15.00 | 75.00 | |
| 7886 | | Manganum mur | Manganum mur LM02 | Mang. | LM02 | 2 gram | Liquid | Dose | Bottle | 0 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 7887 | | Manganum mur | Manganum mur LM03 | Mang. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 7888 | | Manganum mur | Manganum mur LM07 | Mang. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7889 | | Manganum mur | Manganum mur LM08 | Mang. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7890 | | Manganum mur | Manganum mur LM09 | Mang. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7891 | | Manganum phosphoricum | Manganum phosphoricum H1 | Mang-p. | 1M | 5 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7892 | | Manganum phosphoricum | Manganum phosphoricum H1 | Mang-p. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7893 | | Manganum phosphoricum | Manganum phosphoricum H200 | Mang-p. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7894 | | Manganum phosphoricum | Manganum phosphoricum H30 | Mang-p. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7895 | | Manganum phosphoricum | Manganum phosphoricum LM01 | Mang-p. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7896 | | Manganum phosphoricum | Manganum phosphoricum LM02 | Mang-p. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7897 | | Manganum phosphoricum | Manganum phosphoricum LM03 | Mang-p. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7898 | | Manganum phosphoricum | Manganum phosphoricum LM05 | Mang-p. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7899 | | Manganum phosphoricum | Manganum phosphoricum LM06 | Mang-p. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7900 | | Manganum sulphuricum | Manganum sulphuricum H200 | Mang-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7901 | | Manganum sulphuricum | Manganum sulphuricum H200 | Mang-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7902 | | Manganum sulphuricum | Manganum sulphuricum H6 | Mang-s. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7903 | | Mangifera indica | Mangifera indica H1 | Mangi. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7904 | | Mangifera indica | Mangifera indica H200 | Mangi. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7905 | | Mangifera indica | Mangifera indica H30 | Mangi. | 30C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7906 | | Mangifera indica | Mangifera indica H30 | Mangi. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7907 | | Mangifera indica | Mangifera indica LM033 | Mangi. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7908 | | Mangifera indica | Mangifera indica LM034 | Mangi. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7909 | | Mangifera indica | Mangifera indica LM035 | Mangi. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7910 | | Mangifera indica | Mangifera indica LM01 | Mangi. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7911 | | Mangifera indica | Mangifera indica LM10 | Mangi. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7912 | | Mangifera indica | Mangifera indica LM011 | Mangi. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7913 | | Mangifera indica | Mangifera indica LM012 | Mangi. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7914 | | Mangifera indica | Mangifera indica LM013 | Mangi. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7915 | | Mangifera indica | Mangifera indica LM014 | Mangi. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7916 | | Mangifera indica | Mangifera indica LM015 | Mangi. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7917 | | Mangifera indica | Mangifera indica LM016 | Mangi. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7918 | | Mangifera indica | Mangifera indica LM017 | Mangi. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7919 | | Mangifera indica | Mangifera indica LM018 | Mangi. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7920 | | Mangifera indica | Mangifera indica LM019 | Mangi. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7921 | | Mangifera indica | Mangifera indica LM02 | Mangi. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7922 | | Mangifera indica | Mangifera indica LM20 | Mangi. | LM20 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7923 | | Mangifera indica | Mangifera indica LM021 | Mangi. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7924 | | Mangifera indica | Mangifera indica LM022 | Mangi. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7925 | | Mangifera indica | Mangifera indica LM023 | Mangi. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7926 | | Mangifera indica | Mangifera indica LM024 | Mangi. | LM24 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7927 | | Mangifera indica | Mangifera indica LM025 | Mangi. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7928 | | Mangifera indica | Mangifera indica LM027 | Mangi. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7929 | | Mangifera indica | Mangifera indica LM027 | Mangi. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7930 | | Mangifera indica | Mangifera indica LM028 | Mangi. | LM28 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7931 | | Mangifera indica | Mangifera indica LM029 | Mangi. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7932 | | Mangifera indica | Mangifera indica LM031 | Mangi. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7933 | | Mangifera indica | Mangifera indica LM032 | Mangi. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7934 | | Mangifera indica | Mangifera indica LM03 | Mangi. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7935 | | Mangifera indica | Mangifera indica LM04 | Mangi. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7936 | | Mangifera indica | Mangifera indica LM05 | Mangi. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7937 | | Mangifera indica | Mangifera indica LM06 | Mangi. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7938 | | Mangifera indica | Mangifera indica LM07 | Mangi. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7939 | | Mangifera indica | Mangifera indica LM08 | Mangi. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7940 | | Mangifera indica | Mangifera indica LM09 | Mangi. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7941 | | Mangifera indica | Mangifera indica H12 | Mangi. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7942 | | Mantis religiosa | Mantis religiosa H1 | Mant. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7943 | | Mantis religiosa | Mantis religiosa H200 | Mant. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7944 | | Mantis religiosa | Mantis religiosa H30 | Mant. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7945 | | Marble | Marble H200 | Marc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7946 | | Marcaine | Marcaine N10X RX-SR1 | Marc. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | M9 | 10.00 | 290.00 | |
| 7947 | | | | | | | | | | | | | | | | | | | | | |
| 7948 | | MATERIA MED OF HOME MED | MATERIA MED OF HOME MED | MED OF HOME MED | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 10.00 | 0.00 | |
| 7949 | | MATERIA MEDICA OF NOSODES | MATERIA MEDICA OF NOSODES | MEDICA OF NOSODES | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 10.00 | 0.00 | |
| 7950 | | MATERIA MEDICA WITH REPERTORY | MATERIA MEDICA WITH REPERTORY | MEDICA WITH REPERTORY | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7951 | | MATERIA POETICA | MATERIA POETICA | MATERIA POETICA | Book | Book | Book | Book | Book | 15.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 22.00 | 44.00 | |
| 7952 | | Measles | Measles N10X RX-L1 | Meas. | 10X | 1 oz | Liquid | Bottle | Dose | 0 | Newton Laboratories | NL | Practitioner | 41.0 | x | 0 | Storage | M10 | 10.00 | 410.00 | |
| 7953 | | Measles | Measles N200K RX-L1 | Meas. | 200K | 1 oz | Liquid | Bottle | Dose | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | M10 | 10.00 | 50.00 | |
| 7954 | | Medorrhinum | Medorrhinum H1 | Medh. | 1M | 2 dr | Pellets | | Dose | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7955 | | Medorrhinum | Medorrhinum H12 | Medh. | 12C | 2 dr | Pellets | | | 0 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7956 | | Medical | Medical Drug Detox N-L04-1 | Misc | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | M11 | 15.00 | 240.00 | |
| 7957 | | Medorrhinum | Medorrhinum HK10 | Medo. | 10M | 5 dr | Pellets | Dose | 21.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | 15.00 | 3.75 | |
| 7958 | | Medorrhinum | Medorrhinum N10X-MDC | Medo. | 10X | 4 oz | Pellets | Bottle | Dose | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M12 | 15.00 | 45.00 | |
| 7959 | | Medorrhinum | Medorrhinum N10X-L1 | Medo. | 10X | 1 oz | Liquid | Bottle | Dose | 0 | Newton Laboratories | NL | All | 41.0 | x | 0 | Storage | M12 | 7.00 | 287.00 | |
| 7960 | | Medorrhinum | Medorrhinum N10X-L1 | Medo. | 10X | 1 oz | Liquid | Bottle | Dose | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | M12 | 10.00 | 230.00 | |
| 7961 | | Medorrhinum | Medorrhinum HK12 | Medo. | 12C | 5 dr | Pellets | Bottle | Dose | 7.00 | Hahnemann Kit | HK | None | 4.0 | x | 0 | Storage | 15.00 | 60.00 | |
| 7962 | | Medorrhinum | Medorrhinum N15X-MDC | Medo. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M12 | 15.00 | 15.00 | |
| 7963 | | Medorrhinum | Medorrhinum N15X | Medo. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M12 | 7.00 | 42.00 | |
| 7964 | | Medorrhinum | Medorrhinum HK1 | Medo. | 1M | 5 dr | Pellets | Bottle | Dose | 17.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | 15.00 | 0.00 | |
| 7965 | | Medorrhinum | Medorrhinum H200 | Medo. | 200C | 2 dr | Pellets | Bottle | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7966 | | Medorrhinum | Medorrhinum H200 | Medo. | 200C | 5 dr | Pellets | Dose | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Storage | 15.00 | 7.50 | |
| 7967 | | Medorrhinum | Medorrhinum SD200 | Medo. | 200C | 2 dr | Pellets | Dose | 0 | Remnant Health | RHC | Practitioner | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7968 | | Medorrhinum | Medorrhinum N200K-MDC | Medo. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M12 | 15.00 | 30.00 | |
| 7969 | | Medorrhinum | Medorrhinum N200K | Medo. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M12 | 7.00 | 42.00 | |
| 7970 | | Medorrhinum | Medorrhinum H30 | Medo. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7971 | | Medorrhinum | Medorrhinum HK30 | Medo. | 30C | 5 dr | Pellets | Dose | 8.69 | Hahnemann Kit | HK | None | 20.0 | | 0 | Storage | 15.00 | 300.00 | |
| 7972 | | Medorrhinum | Medorrhinum SD30 | Medo. | 30C | 2 dr | Pellets | Dose | 7.00 | Remnant Health | RHC | All | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7973 | | Medorrhinum | Medorrhinum N30C-MDC | Medo. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | M12 | 15.00 | 120.00 | |
| 7974 | | Medorrhinum | Medorrhinum N30C | Medo. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | M12 | 7.00 | 126.00 | |
| 7975 | | Medorrhinum | Medorrhinum E30 | Medo. | 30D | 2 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7976 | | Medorrhinum | Medorrhinum N30X-MDC | Medo. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M12 | 15.00 | 60.00 | |
| 7977 | | Medorrhinum | Medorrhinum N30X | Medo. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | M12 | 7.00 | 112.00 | |
| 7978 | | Medorrhinum | Medorrhinum H50 | Medo. | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7979 | | Medorrhinum | Medorrhinum LM01 | Medo. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7980 | | Medorrhinum | Medorrhinum LM010 | Medo. | LM010 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7981 | | Medorrhinum | Medorrhinum LM011 | Medo. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7982 | | Medorrhinum | Medorrhinum LM012 | Medo. | LM012 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7983 | | Medorrhinum | Medorrhinum LM013 | Medo. | LM013 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7984 | | Medorrhinum | Medorrhinum LM014 | Medo. | LM014 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7985 | | Medorrhinum | Medorrhinum LM015 | Medo. | LM015 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7986 | | Medorrhinum | Medorrhinum LM016 | Medo. | LM016 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7987 | | Medorrhinum | Medorrhinum LM017 | Medo. | LM017 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7988 | | Medorrhinum | Medorrhinum LM018 | Medo. | LM018 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7989 | | Medorrhinum | Medorrhinum LM019 | Medo. | LM019 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7990 | | Medorrhinum | Medorrhinum LM02 | Medo. | LM02 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7991 | | Medorrhinum | Medorrhinum LM020 | Medo. | LM020 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7992 | | Medorrhinum | Medorrhinum LM021 | Medo. | LM021 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7993 | | Medorrhinum | Medorrhinum LM022 | Medo. | LM022 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7994 | | Medorrhinum | Medorrhinum LM023 | Medo. | LM023 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7995 | | Medorrhinum | Medorrhinum LM024 | Medo. | LM024 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7996 | | Medorrhinum | Medorrhinum LM025 | Medo. | LM025 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7997 | | Medorrhinum | Medorrhinum LM026 | Medo. | LM026 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7998 | | Medorrhinum | Medorrhinum LM027 | Medo. | LM027 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 7999 | | Medorrhinum | Medorrhinum LM03 | Medo. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8000 | | Medorrhinum | Medorrhinum LM04 | Medo. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8001 | | Medorrhinum | Medorrhinum LM05 | Medo. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8002 | | Medorrhinum | Medorrhinum LM06 | Medo. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8003 | | Medorrhinum | Medorrhinum LM07 | Medo. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8004 | | Medorrhinum | Medorrhinum LM08 | Medo. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8005 | | Medorrhinum | Medorrhinum LM09 | Medo. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8007 | | Medulla ossium | Medulla ossium R15 | Medu. | 30D | 10 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8008 | | Medulla ossium | Medulla ossium R30 | Medu. | 30D | 10 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8009 | | Medusa | Medusa H200 | Medu. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8010 | | Medusa | Medusa LM01 | Medu. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8011 | | Medusa | Medusa LM02 | Medu. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8012 | | Medusa | Medusa LM03 | Medu. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8013 | | Melilotus | Melilotus LM01 | Meli. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8014 | | Melilotus | Melilotus LM02 | Meli. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8015 | | Melilotus | Melilotus LM03 | Meli. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8016 | | Melilotus alba | Melilotus alba B200 | Meli. | 200C | 2 dr | Pellets | Dose | | 10.00 | Boiron | B | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8017 | | Melilotus alba | Melilotus alba H200 | Meli. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8018 | | Melilotus alba | Melilotus alba H30 | Meli. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8019 | | Melilotus alba | Melilotus alba H12 | Meli. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8020 | | Melilotus alba | Melilotus alba off H30 | Meli. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8021 | | Melilotus officinalis | Melilotus officinalis N10X-MDC | Meli. | 10x | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M13 | 15.00 | 60.00 | |
| 8022 | | Melilotus officinalis | Melilotus officinalis N10X | Meli. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | M13 | 7.00 | 168.00 | |
| 8023 | | Melilotus officinalis | Melilotus officinalis N15X | Meli. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | M13 | 7.00 | 189.00 | |
| 8024 | | Melilotus officinalis | Melilotus officinalis N30X | Meli. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | M13 | 7.00 | 105.00 | |
| 8025 | | Meningitis | Meningitis N10X-MDC | Meni. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | M14 | 15.00 | 90.00 | |
| 8026 | | Meningitis | Meningitis N200K-L1 | Meni. | 200K | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | M14 | 10.00 | 130.00 | |
| 8027 | | Menopause and Progesterone RX-SR1 | Menopause and Progesterone RX-SR1 | Meno. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | M15 | 10.00 | 130.00 | |
| 8028 | | Menorrhagia | Menorrhagia N-L016 | Meno. | Misc | 16 oz | Liquid | Liquid | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | M16 | 20.00 | 20.00 | |
| 8029 | | Mentha pip | Mentha pip SP12 | Ment. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8030 | | Mentha pip | Mentha pip SP30 | Ment. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8031 | | Mentha pip | Mentha pip SP4 | Ment. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8032 | | Mentha pip | Mentha pip SP6 | Ment. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8033 | | Menyanthes | Menyanthes N15X-MDC | Meny. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | M17 | 15.00 | 120.00 | |
| 8034 | | Menyanthes | Menyanthes B1 | Meny. | 1M | 5 dr | Pellets | Dose | | 12.00 | Boiron | B | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8035 | | Menyanthes | Menyanthes B1 | Meny. | 1M | 2 dr | Pellets | Dose | | 12.00 | Boiron | B | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8036 | | Menyanthes | Menyanthes B200 | Meny. | 200C | 2 dr | Pellets | Dose | | 10.00 | Boiron | B | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8037 | | Menyanthes | Menyanthes B30 | Meny. | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8038 | | Mephitis | Mephitis HE10 | Meph. | 10M | 4 gram | Pellets | Dose | | 24.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8039 | | Mephitis | Mephitis H1 | Meph. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8040 | | Mephitis | Mephitis H200 | Meph. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8041 | | Mephitis | Mephitis H30 | Meph. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8042 | | Mephitis | Mephitis LM10 | Meph. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8043 | | Mephitis | Mephitis LM11 | Meph. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8044 | | Mephitis | Mephitis LM12 | Meph. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8045 | | Mephitis | Mephitis LM01 | Meph. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8046 | | Mephitis | Mephitis LM03 | Meph. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8047 | | Mephitis | Mephitis LM04 | Meph. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8048 | | Mephitis | Mephitis LM05 | Meph. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8049 | | Mephitis | Mephitis LM06 | Meph. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8050 | | Mephitis | Mephitis LM07 | Meph. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8051 | | Mephitis | Mephitis LM08 | Meph. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8052 | | Mephitis | Mephitis LM09 | Meph. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8053 | | Mephitis putorious | Mephitis putorious N10X-MDC | Meph. | 10x | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M18 | 15.00 | 45.00 | |
| 8054 | | Mercurius iodatus flavus | Mercurius iodatus flavus HK10 | Merc-i-f. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | 15.00 | 150.00 | |
| 8055 | | Mercurius iodatus flavus | | | | | | | | | | | | | | | | | | | | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8056 | | Mercurius iodatus flavus | Mercurius iodatus flavus H12 | Merc-i-f. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | None | 4.0 | x | 0 | Storage | | 16.00 | 64.00 | |
| 8057 | | Mercurius iodatus flavus | Mercurius iodatus flavus H1 | Merc-i-f. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8058 | | Mercurius iodatus flavus | Mercurius iodatus flavus HK200 | Merc-i-f. | 200C | 5 dr | Pellets | Bottle | | 15.95 | Hahnemann Kit | HK | None | 10.0 | x | 0 | Storage | | 15.00 | 150.00 | |
| 8059 | | Mercurius iodatus flavus | Mercurius iodatus flavus H30 | Merc-i-f. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Storage | | 15.00 | 11.25 | |
| 8060 | | Mercurius iodatus flavus | Mercurius iodatus flavus H6 | Merc-i-f. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 8061 | | Mercurius iodatus flavus | Mercurius iodatus flavus D12C | Merc-i-f. | 12C | 4 gram | Pellets | Dose | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Storage | Wall | 16.00 | 0.00 | |
| 8062 | | Mercurius iodatus flavus | Mercurius iodatus flavus H1 | Merc-i-f. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | Practitioner | 0.8 | x | 0 | Medicinary | | 15.00 | 15.00 | |
| 8063 | | Mercurius iodatus flavus | Mercurius iodatus flavus HK10 | Merc-i-f. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 8064 | | Mercurius iodatus ruber | Mercurius iodatus ruber H12 | Merc-i-r. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 8065 | | Mercurius iodatus ruber | Mercurius iodatus ruber HK1 | Merc-i-r. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 8066 | | Mercurius iodatus ruber | Mercurius iodatus ruber H200 | Merc-i-r. | 200C | 2 dr | Pellets | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 8067 | | Mercurius iodatus ruber | Mercurius iodatus ruber H200 | Merc-i-r. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 7.50 | |
| 8068 | | Mercurius iodatus ruber | Mercurius iodatus ruber H1 | Merc-i-r. | 1M | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 16.00 | 8.00 | |
| 8069 | | Mercurius iodatus ruber | Mercurius iodatus ruber HK30 | Merc-i-r. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 8070 | | Mercurius iodatus ruber | Mercurius iodatus ruber H6 | Merc-i-r. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 8071 | | Mercurius solubilis | Mercurius solubilis LM1 | Merc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8072 | | Mercurius solubilis | Mercurius solubilis LM02 | Merc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8073 | | Mercurius solubilis | Mercurius solubilis LM03 | Merc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8074 | | Mercurius solubilis | Mercurius solubilis LM05 | Merc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8075 | | Mercurius corrosivus | Mercurius corrosivus SP30 | Merc. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 36.0 | | 0 | Medicinary | Wall | 15.00 | 540.00 | |
| 8076 | | Mercurius corrosivus | Mercurius corrosivus SP6 | Merc. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 8077 | | Mercuralis perennis | Mercuralis perennis H1 | Merc. | 10M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8078 | | Mercuralis peren | Mercuralis peren H200 | Merc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8079 | | Mercuralis peren | Mercuralis peren H30 | Merc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8080 | | Mercurius biiod | Mercurius biiod N30X-MDC | Merc. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M19 | 15.00 | 15.00 | |
| 8081 | | Mercurius corrosivus | Mercurius corrosivus HK10 | Merc-c. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8082 | | Mercurius corrosivus | Mercurius corrosivus H12 | Merc-c. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 8083 | | Mercurius corrosivus | Mercurius corrosivus H1 | Merc-c. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | | 15.00 | 15.00 | |
| 8084 | | Mercurius corrosivus | Mercurius corrosivus H1 | Merc-c. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | Practitioner | 1.0 | x | 0 | Medicinary | | 15.00 | 15.00 | |
| 8085 | | Mercurius corrosivus | Mercurius corrosivus H200 | Merc-c. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 8086 | | Mercurius corrosivus | Mercurius corrosivus H200 | Merc-c. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8087 | | Mercurius corrosivus | Mercurius corrosivus SD200 | Merc-c. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8088 | | Mercurius corrosivus | Mercurius corrosivus H30 | Merc-c. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8089 | | Mercurius corrosivus | Mercurius corrosivus HK30 | Merc-c. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8090 | | Mercurius corrosivus | Mercurius corrosivus SD30 | Merc-c. | 30X | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 36.0 | | 0 | Medicinary | Wall | 15.00 | 225.00 | |
| 8091 | | Mercurius corrosivus | Mercurius corrosivus LM01 | Merc-c. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8092 | | Mercurius corrosivus | Mercurius corrosivus LM02 | Merc-c. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8093 | | Mercurius corrosivus | Mercurius corrosivus LM03 | Merc-c. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8094 | | Mercurius corrosivus | Mercurius corrosivus LM04 | Merc-c. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8095 | | Mercurius corrosivus | Mercurius corrosivus LM05 | Merc-c. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8096 | | Mercurius corrosivus | Mercurius corrosivus LM06 | Merc-c. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8097 | | Mercurius corrosivus | Mercurius corrosivus H10M | Merc-c. | 10M | 2 dr | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 8.00 | |
| 8098 | | Mercurius cyanatus | Mercurius cyanatus N10X-MDC | Merc-cy. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | M21 | 15.00 | 270.00 | |
| 8099 | | Mercurius corrosivus | Mercurius corrosivus N10X | Merc-c. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M21 | 7.00 | 28.00 | |
| 8100 | | Mercurius corrosivus | Mercurius corrosivus N10X-L1 | Merc-c. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | M21 | 10.00 | 90.00 | |
| 8101 | | Mercurius corrosivus | Mercurius corrosivus N15X-MDC | Merc-c. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M21 | 15.00 | 45.00 | |
| 8102 | | Mercurius corrosivus | Mercurius corrosivus N15X | Merc-c. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | M21 | 7.00 | 217.00 | |
| 8103 | | Mercurius corrosivus | Mercurius corrosivus N200X-MDC | Merc-c. | 200X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M21 | 15.00 | 45.00 | |
| 8104 | | Mercurius corrosivus | Mercurius corrosivus N200X | Merc-c. | 200X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 29.0 | x | 0 | Storage | M21 | 7.00 | 203.00 | |
| 8105 | | Mercurius corrosivus | Mercurius corrosivus N30C-MDC | Merc-c. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M21 | 15.00 | 45.00 | |
| 8106 | | Mercurius corrosivus | Mercurius corrosivus N30C | Merc-c. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | M21 | 7.00 | 112.00 | |
| 8107 | | Mercurius cyanatus | Mercurius cyanatus SP4 | Merc. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8108 | | Mercurius cyanatus | Mercurius cyanatus N10X-L1 | Merc-cy. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | M22 | 10.00 | 200.00 | |
| 8109 | | Mercurius cyanatus | Mercurius cyanatus N30X-MDC | Merc-cy. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M22 | 15.00 | 30.00 | |
| 8110 | | Mercurius praecipitatus albus | Mercurius praecipitatus albus H200 | Merc-pr-al | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8111 | | Mercurius protoid | Mercurius protoid N30X-MDC | Merc. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8112 | | Mercurius protoid | Mercurius protoid N10X | Merc. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8113 | | Mercurius protoid | Mercurius protoid N10X | Merc. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 55.0 | x | 0 | Storage | M24 | 7.00 | 385.00 | |
| 8114 | | Mercurius protoid | Mercurius protoid N10X-L1 | Merc. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | M24 | 10.00 | 320.00 | |
| 8115 | | Mercurius protoid | Mercurius protoid N15X-L1 | Merc. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | M24 | 10.00 | 320.00 | |
| 8116 | | Mercurius protoid | Mercurius protoid N30X-MDC | Merc. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M24 | 15.00 | 60.00 | |
| 8117 | | Mercurius solubilis | Mercurius solubilis SP12 | Merc-sol. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8118 | | Mercurius solubilis | Mercurius solubilis H1 | Merc-sol. | 1M | 2 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8119 | | Mercurius solubilis | Mercurius solubilis SD1 | Merc-sol. | 1M | 2 dr | Pellets | Dose | | 13.00 | Remnant Health | RHC | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8120 | | Mercurius solubilis | Mercurius solubilis E200 | Merc-sol. | 200C | 2 oz | Pellets | Dose | | 16.00 | Ehrhart & Karl | EK | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8121 | | Mercurius solubilis | Mercurius solubilis H200 | Merc-sol. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8122 | | Mercurius solubilis | Mercurius solubilis HP200 | Merc-sol. | 200C | 1 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8123 | | Mercurius solubilis | Mercurius solubilis SP2 | Merc-sol. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8124 | | Mercurius solubilis | Mercurius solubilis HE30 | Merc-sol. | 30C | 8 gram | Pellets | Bottle | | 10.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8125 | | Mercurius solubilis | Mercurius solubilis H30 | Merc-sol. | 30C | 5 dr | Pellets | | | | Hahnemann Laboratories | | | | | | | | | | |
| 8126 | | Mercurius solubilis | Mercurius solubilis T30 | Merc-sol. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8127 | | Mercurius solubilis | Mercurius solubilis SP30 | Merc-sol. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 8128 | | Mercurius solubilis | Mercurius solubilis SP4 | Merc-sol. | 4D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 8129 | | Mercurius solubilis | Mercurius solubilis R200 | Merc-sol. | 200C | 1 gram | Pellets | Dose | | 10.00 | Remedy | REM | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8130 | | Mercurius solubilis | Mercurius solubilis N10X-L1 | Merc-sol. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | M25 | 10.00 | 300.00 | |
| 8131 | | Mercurius solubilis | Mercurius solubilis N10X | Merc-sol. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | M25 | 7.00 | 203.00 | |
| 8132 | | Mercurius solubilis | Mercurius solubilis N10X | Merc-sol. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | M25 | 15.00 | 225.00 | |
| 8133 | | Mercurius solubilis | Mercurius solubilis N15X | Merc-sol. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 52.0 | x | 0 | Storage | M25 | 7.00 | 364.00 | |
| 8134 | | Mercurius solubilis | Mercurius solubilis N15X-L1 | Merc-sol. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 46.0 | x | 0 | Storage | M25 | 10.00 | 460.00 | |
| 8135 | | Mercurius solubilis | Mercurius solubilis N200C | Merc-sol. | 200C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M25 | 7.00 | 35.00 | |
| 8136 | | Mercurius solubilis | Mercurius solubilis N200X-L1 | Merc-sol. | 200X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | M25 | 10.00 | 80.00 | |
| 8137 | | Mercurius solubilis | Mercurius solubilis N200X-L2 | Merc-sol. | 200X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | M25 | 10.00 | 90.00 | |
| 8138 | | Mercurius solubilis | Mercurius solubilis N30C | Merc-sol. | 30C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M25 | 7.00 | 42.00 | |
| 8139 | | Mercurius solubilis | Mercurius solubilis N30C-MDC | Merc-sol. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M25 | 15.00 | 75.00 | |
| 8140 | | Mercurius solubilis | Mercurius solubilis N30X-MDC | Merc-sol. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M25 | 15.00 | 45.00 | |
| 8141 | | Mercurius solubilis | Mercurius solubilis N30X | Merc-sol. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | M25 | 7.00 | 203.00 | |
| 8142 | | Mercurius solubilis | Mercurius solubilis N30X | Merc-sol. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | M26 | 15.00 | 435.00 | |
| 8143 | | Mercurius sulphuratus | Mercurius sulphuratus N10X-L1 | Merc. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | M26 | 10.00 | 300.00 | |
| 8144 | | Mercurius sulphuratus | Mercurius sulphuratus N30C-MDC | Merc. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M26 | 15.00 | 60.00 | |
| 8145 | | Mercurius solubilis | Mercurius solubilis HK10 | Merc. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 8146 | | Mercurius solubilis | Mercurius solubilis H12 | Merc. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Storage | Wall | 16.00 | 48.00 | |
| 8147 | | Mercurius solubilis | Mercurius solubilis H1 | Merc. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 16.0 | | 0 | Storage | | 15.00 | 240.00 | |
| 8148 | | Mercurius solubilis | Mercurius solubilis H1 | Merc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8149 | | Mercurius solubilis | Mercurius solubilis HK200 | Merc. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 8150 | | Mercurius solubilis | Mercurius solubilis D30C | Merc. | 30C | 4 gram | Pellets | Dose | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Storage | Wall | 14.00 | 0.00 | |
| 8151 | | Mercurius solubilis | Mercurius solubilis E30 | Merc. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 6.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8152 | | Mercurius solubilis | Mercurius solubilis H30 | Merc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 4.0 | x | 0 | Storage | Wall | 16.00 | 64.00 | |
| 8153 | | Mercurius solubilis | Mercurius solubilis H30 | Merc. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8154 | | Mercurius solubilis | Mercurius solubilis H6 | Merc. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Storage | Wall | 16.00 | 48.00 | |
| 8155 | | Mercurius solubilis | Mercurius solubilis LM01 | Merc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8156 | | Mercurius solubilis | Mercurius solubilis LM10 | Merc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8157 | | Mercurius solubilis | Mercurius solubilis LM011 | Merc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8158 | | Mercurius solubilis | Mercurius solubilis LM02 | Merc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8159 | | Mercurius solubilis | Mercurius solubilis LM03 | Merc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8160 | | Mercurius solubilis | Mercurius solubilis LM014 | Merc. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8161 | | Mercurius solubilis | Mercurius solubilis LM015 | Merc. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8162 | | Mercurius solubilis | Mercurius solubilis LM02 | Merc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8163 | | Mercurius solubilis | Mercurius solubilis LM03 | Merc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8164 | | Mercurius solubilis | Mercurius solubilis LM04 | Merc. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8165 | | Mercurius solubilis | Mercurius solubilis LM05 | Merc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8166 | | Mercurius solubilis | Mercurius solubilis LM06 | Merc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8167 | | Mercurius solubilis | Mercurius solubilis LM07 | Merc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8168 | | Mercurius solubilis | Mercurius solubilis LM08 | Merc. | LM08 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8169 | | Mercurius solubilis | Mercurius solubilis LM09 | Merc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8171 | | Mesca | Mesca SP12 | Mesc. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 8172 | | Mezereum | Mezereum HK10 | Mez. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8173 | | Mezereum | Mezereum N10X-MDC | Mez. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | M28 | 15.00 | 195.00 | |
| 8174 | | Mezereum | Mezereum H12 | Mez. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 8175 | | Mezereum | Mezereum N15X-MDC | Mez. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | M28 | 15.00 | 210.00 | |
| 8176 | | Mezereum | Mezereum N15X | Mez. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | M28 | 7.00 | 133.00 | |
| 8177 | | Mezereum | Mezereum N15X-L1 | Mez. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | M28 | 10.00 | 70.00 | |
| 8178 | | Mezereum | Mezereum HK1 | Mez. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8179 | | Mezereum | Mezereum HK200 | Mez. | | | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 8180 | | Mezereum | Mezereum N200C-MDC | Mez. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | M28 | 15.00 | 45.00 | |
| 8181 | | Mezereum | Mezereum N200C | Mez. | 200C | 2 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | M28 | 7.00 | 112.00 | |
| 8183 | | Mezereum | Mezereum E30 | Mez. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 7.00 | 7.00 | |
| 8184 | | Mezereum | Mezereum H30 | Mez. | 30C | 2 oz | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8185 | | Mezereum | Mezereum HK30 | Mez. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 8186 | | Mezereum | Mezereum N30C-L1 | Mez. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | M28 | 10.00 | 180.00 | |
| 8187 | | Mezereum | Mezereum N30C-L2 | Mez. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M28 | 15.00 | 90.00 | |
| 8188 | | Mezereum | Mezereum N30X-MDC | Mez. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M28 | 15.00 | 60.00 | |
| 8189 | | Mezereum | Mezereum N30X | Mez. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M28 | 7.00 | 35.00 | |
| 8190 | | Mezereum | Mezereum N30X-L1 | Mez. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | M28 | 10.00 | 200.00 | |
| 8191 | | Mezereum | Mezereum N30X-L2 | Mez. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M28 | 15.00 | 75.00 | |
| 8192 | | Mezereum | Mezereum LM01 | Mez. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8193 | | Mezereum | Mezereum LM10 | Mez. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8194 | | Mezereum | Mezereum LM11 | Mez. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8195 | | Mezereum | Mezereum LM12 | Mez. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8196 | | Mezereum | Mezereum LM13 | Mez. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8197 | | Mezereum | Mezereum LM14 | Mez. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8198 | | Mezereum | Mezereum LM015 | Mez. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8199 | | Mezereum | Mezereum LM016 | Mez. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8200 | | Mezereum | Mezereum LM017 | Mez. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8201 | | Mezereum | Mezereum LM018 | Mez. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8202 | | Mezereum | Mezereum LM02 | Mez. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8203 | | Mezereum | Mezereum LM03 | Mez. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8204 | | Mezereum | Mezereum LM04 | Mez. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8205 | | Mezereum | Mezereum LM05 | Mez. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8206 | | Mezereum | Mezereum LM06 | Mez. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8207 | | Mezereum | Mezereum LM07 | Mez. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8208 | | Mezereum | Mezereum LM08 | Mez. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8209 | | Mezereum | Mezereum LM09 | Mez. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8210 | | MIASMS IN LABOR | MIASMS IN LABOR | MIASMS IN LABOR | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8211 | | Millefolium | Millefolium N10X-MDC | Mill. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M29 | 15.00 | 45.00 | |
| 8212 | | Millefolium | Millefolium N10X | Mill. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | M29 | 7.00 | 112.00 | |
| 8213 | | Millefolium | Millefolium N15X-MDC | Mill. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M29 | 15.00 | 30.00 | |
| 8214 | | Millefolium | Millefolium N15X | Mill. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | M29 | 7.00 | 112.00 | |
| 8215 | | Millefolium | Millefolium H200 | Mill. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8216 | | Millefolium | Millefolium E30 | Mill. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8217 | | Millefolium | Millefolium H30 | Mill. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8218 | | Millefolium | Millefolium N30C-MDC | Mill. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M29 | 15.00 | 15.00 | |
| 8219 | | Millefolium | Millefolium N30C | Mill. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M29 | 7.00 | 14.00 | |
| 8220 | | Millefolium | Millefolium N30C-L2 | Mill. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M29 | 15.00 | 30.00 | |
| 8221 | | Millefolium | Millefolium N30X-MDC | Mill. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M29 | 15.00 | 30.00 | |
| 8222 | | Millefolium | Millefolium LM01 | Mill. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8223 | | Millefolium | Millefolium LM02 | Mill. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8224 | | Millefolium | Millefolium LM03 | Mill. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8225 | | Millefolium | Millefolium LM04 | Mill. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8226 | | Millefolium | Millefolium LM05 | Mill. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8227 | | Millefolium | Millefolium LM06 | Mill. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8228 | | Millefolium | Millefolium H12 | Mill. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8229 | | Mimulus 20 | Mimulus 20 | Mimu. | NA | 20 ml | | | | 7.00 | Washington | W | | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8230 | | MIND DEFINED | MIND DEFINED | MIND DEFINED | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8231 | | MIND MAPS ANIMAL | MIND MAPS ANIMAL | MIND MAPS ANIMAL | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8232 | | MIND MAPS MINERAL | MIND MAPS MINERAL | MIND MAPS MINERAL | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8233 | | MIND MAPS PLANT | MIND MAPS PLANT | MIND MAPS PLANT | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8234 | | MINERALS IN PLANTS | MINERALS IN PLANTS | MINERALS IN PLANTS | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 25.00 | 25.00 | |
| 8235 | | MINERALS IN PLANTS v2 | MINERALS IN PLANTS v2 | MINERALS IN PLANTS v2 | Book | Book | Book | Book | | 28.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 40.00 | 40.00 | |
| 8236 | | MMR | MMR H1 | MMR | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8237 | | MMR | MMR H30 | MMR | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8238 | | MMR | MMR H200 | MMR | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8239 | | MMR | MMR H10M | MMR | 10M | 5 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8240 | | MMR | MMR H10M | MMR | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8241 | | Molybdenum metallicum | Molybdenum metallicum N10X-MDC | Moly. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M30 | 15.00 | 45.00 | |
| 8242 | | Molybdenum | Molybdenum H1 | Moly. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8243 | | Molybdenum | Molybdenum H200 | Moly. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8244 | | Molybdenum | Molybdenum H30 | Moly. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8245 | | Molybdenum | Molybdenum LM01 | Moly. | LM01 | 1 oz | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8246 | | Molybdenum | Molybdenum LM10 | Moly. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8247 | | Molybdenum | Molybdenum LM11 | Moly. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8248 | | Molybdenum | Molybdenum LM12 | Moly. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8249 | | Molybdenum | Molybdenum LM13 | Moly. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8250 | | Molybdenum | Molybdenum LM14 | Moly. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8251 | | Molybdenum | Molybdenum LM15 | Moly. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8252 | | Molybdenum | Molybdenum LM16 | Moly. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8253 | | Molybdenum | Molybdenum LM17 | Moly. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8254 | | Molybdenum | Molybdenum LM18 | Moly. | LM18 | 1 oz | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8255 | | Molybdenum | Molybdenum LM02 | Moly. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8256 | | Molybdenum | Molybdenum LM03 | Moly. | LM03 | 4 oz | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8257 | | Molybdenum | Molybdenum LM04 | Moly. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8258 | | Molybdenum | Molybdenum LM05 | Moly. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8259 | | Molybdenum | Molybdenum LM06 | Moly. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8260 | | Molybdenum | Molybdenum LM07 | Moly. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8261 | | Molybdenum | Molybdenum LM08 | Moly. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8262 | | Molybdenum | Molybdenum LM09 | Moly. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8263 | | Momordica balsamina* | Momordica balsamina* H1 | Moma. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8264 | | Momordica* | Momordica* H200 | Moma. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8265 | | Momordica* | Momordica* LM01 | Moma. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8266 | | Momordica* | Momordica* LM02 | Moma. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8267 | | Momordica* | Momordica* LM03 | Moma. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8268 | | Momordica* | Momordica* LM04 | Moma. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8269 | | Momordica* | Momordica* LM05 | Moma. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8270 | | Momordica* | Momordica* LM06 | Moma. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8271 | | Momordica* | Momordica* LM07 | Moma. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8272 | | Momordica* | Momordica* LM08 | Moma. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8273 | | Momordica* | Momordica* LM09 | Moma. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8274 | | Momordica* | Momordica* H1S | Moma. | 1SC | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8275 | | MONERA | MONERA | MONERA | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | All | 1.0 | | 0 | Bookstore | Shelf | 25.00 | 25.00 | |
| 8276 | | Monilia alb | Monilia alb SP10 | | 10D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 8277 | | Monilia alb | Monilia alb SP12 | nosode (cand. alb) | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 8278 | | Monilia alb | Monilia alb SP15 | nosode | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 8279 | | Monilia alb | Monilia alb SP1 | candida alb nosode | 1M | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8280 | | Monilia alb | Monilia alb SP4 | candida alb nos | 4D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8281 | | Monilia alb | Monilia alb SP5 | cand alb nos | 5D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 8282 | | Monilia alb | Monilia alb SP6 | candida nos | 6D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 8283 | | Monilia alb | Monilia alb SP8 | candida alb | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 3.0 | | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 8284 | | Mononucleosis | Mononucleosis HE1 | Mono. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8285 | | Morbilinum | Morbilinum H30 | Morb. | 30C | .5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8286 | | Morgan | Morgan Bach H1 | Morg. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8287 | | Morgan Gaertner | Morgan Gaertner H200 | Morg. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8288 | | Morgan Gaertner | Morgan Gaertner H30 | Morg. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8289 | | Morgan Gaertner | Morgan Gaertner H30 | Morg. | 30C | .5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8290 | | Morning | Morning Sickness N-C016 | Morn. | Misc | 16 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M31 | 20.00 | 20.00 | |
| 8291 | | Morning | Morning Sickness N-C04 | Morn. | Misc | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M31 | 15.00 | 60.00 | |
| 8292 | | Morning | Morning Sickness N-L08-1 | Morn. | Misc | 8 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M31 | 20.00 | 60.00 | |
| 8293 | | Morning | Morning Sickness N-M0C | Morn. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 46.0 | x | 0 | Storage | M31 | 15.00 | 690.00 | |
| 8294 | | Moschus | Moschus N10X-M0C | Mosc. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M32 | 15.00 | 30.00 | |
| 8295 | | Moschus | Moschus N15X-M0C | Mosc. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M32 | 15.00 | 30.00 | |
| 8296 | | Moschus | Moschus S1 | Mosc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Standard | S | All | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8297 | | Moschus | Moschus H200 | Mosc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8298 | | Moschus | Moschus H30 | Mosc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8299 | | Moschus | Moschus N30C-M0C | Mosc. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M32 | 15.00 | 30.00 | |
| 8300 | | Moschus | Moschus N30X-M0C | Mosc. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M32 | 15.00 | 15.00 | |
| 8301 | | Moschus | Moschus LM01 | Mosc. | LM01 | 1 gram | Pellets | Dose | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8302 | | Moschus | Moschus LM02 | Mosc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8303 | | Moschus | Moschus LM03 | Mosc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8304 | | Motion | Motion Sickness N-M0C | Moti. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | M33 | 15.00 | 105.00 | |
| 8305 | | Motion | Motion Sickness N-L01 | Moti. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 55.0 | x | 0 | Storage | M34 | 10.00 | 550.00 | |
| 8306 | | MS Complex RX-SR1 | MS Complex RX-SR1 | MS C. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 15.0 | x | 0 | Storage | M34 | 10.00 | 150.00 | |
| 8307 | | MSG | MSG SP12 | | 12D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8308 | | MSG | MSG SP15 | | 15D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8309 | | MSG | MSG SP30 | | 30D | 50 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 8310 | | MSG | MSG SP3 | | 3D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 8311 | | MSG | MSG SP4 | | 4D | 50 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 8312 | | MSG | MSG SP40 | | 4D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 9.0 | | 0 | Medicinary | Wall | 15.00 | 135.00 | |
| 8313 | | MSG | MSG SP5 | | 5D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 4.0 | | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 8314 | | MSG | MSG SP6 | | 6D | 50 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 12.0 | | 0 | Medicinary | Wall | 15.00 | 180.00 | |
| 8315 | | MSG | MSG SP60 | | 6D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 6.0 | | 0 | Medicinary | Wall | 15.00 | 90.00 | |
| 8316 | | MSG | MSG SP8 | | 8D | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8317 | | Mucilago coffea | Mucilago coffea SP12 | Muci. | 12D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8318 | | Mucilago coffea | Mucilago coffea SP3 | Muci. | 3D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8319 | | Mucilago coffea | Mucilago coffea SP6 | Muci. | 6D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8320 | | Mucilago coffea | Mucilago coffea SP8 | Muci. | 8D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8321 | | Mullein Oil | Mullein Oil W | Mullein Oil | ?? | 1 oz | Oil | | | 0 | Washington | W | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8322 | | Mumps | Mumps N12X-L1 | Mump. | 12X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | M35 | 10.00 | 190.00 | |
| 8323 | | Mumps | Mumps N15X-L1 | Mump. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | M35 | 10.00 | 70.00 | |
| 8324 | | Mumps | Mumps N30C-L2 | Mump. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | M35 | 15.00 | 75.00 | |
| 8325 | | Mumps | Mumps N-L01 | Mump. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 164.0 | x | 0 | Storage | M35 | 10.00 | 1640.00 | |
| 8326 | | Mumps | Mumps N-L02 | Mump. | Misc | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M35 | 15.00 | 90.00 | |
| 8327 | | Mumps | Mumps N-L04-1 | Mump. | Misc | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M35 | 15.00 | 60.00 | |
| 8328 | | Mumps | Mumps N-M0C | Mump. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 34.0 | x | 0 | Storage | M35 | 15.00 | 510.00 | |
| 8329 | | Murex | Murex B1 | Mure. | 1M | 3 dr | Pellets | Dose | | 12.00 | Boiron | B | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8330 | | Murex | Murex S1 | Mure. | 1M | 2 dr | Pellets | Dose | Bottle | | 0.00 | Kent Pomeroy | KP | Practitioner | 12.0 | | 0 | Medicinary | Wall | 20.50 | 246.00 | |
| 8331 | | Murex | Murex 530 | Mure. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Kent Pomeroy | KP | All | 12.0 | | 0 | Medicinary | Wall | 13.00 | 156.00 | |
| 8332 | | Murex | Murex LM01 | Mure. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8333 | | Murex | Murex LM02 | Mure. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8334 | | Murex | Murex LM03 | Mure. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8335 | | Murex | Murex LM04 | Mure. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8336 | | Murex | Murex LM05 | Mure. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8337 | | Murex | Murex LM06 | Mure. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8338 | | Murex purp | Murex purp SP30 | Mure. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8339 | | Murex purpurea | Murex purpurea N10X-M0C | Mure. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M36 | 10.00 | 30.00 | |
| 8340 | | Murex purpurea | Murex purpurea N10X-L1 | Mure. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | M36 | 10.00 | 230.00 | |
| 8341 | | Murex purpurea | Murex purpurea N15X-M0C | Mure. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M36 | 10.00 | 20.00 | |
| 8342 | | Murex purpurea | Murex purpurea N30C-M0C | Mure. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M36 | 15.00 | 60.00 | |
| 8343 | | Murex W200 | Murex W200 | Mure. | 200C | 2 dr | Pellets | Dose | | 0 | Kent Pomeroy | KP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8344 | | Muriaticum acidum | Muriaticum acidum | Mur-ac. | 12C | 2 dr | Pellets | Dose | | 21.95 | Hahnemann Labs | HK | None | 0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 8345 | | Muriaticum acidum | Muriaticum acidum HK10 | Mur-ac. | 10M | .5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 8346 | | Muriaticum acidum | Muriaticum acidum H12 | Mur-ac. | 12C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 16.00 | 32.00 | |
| 8347 | | Muriaticum acidum | Muriaticum acidum T12 | Mur-ac. | 12C | 2 dr | Pellets | Dose | | 0 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 8348 | | Muriaticum acidum | Muriaticum acidum H12 | Mur-ac. | 12C | 1 oz | Liquid | Dose | | 16.95 | Hahnemann Laboratories | H | Practitioner | 0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 8349 | | Muriaticum acidum | Muriaticum acidum H200 | Mur-ac. | 200C | 2 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 8350 | | Muriaticum acidum | Muriaticum acidum H200 | Mur-ac. | 200C | 2 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 0.5 | x | 0 | Medicinary | Wall | 15.00 | 7.50 | |
| 8351 | | Muriaticum acidum | Muriaticum acidum H30 | Mur-ac. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8352 | | Muriaticum acidum | Muriaticum acidum HK30 | Mur-ac. | 30C | 2 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 8353 | | Muriaticum acidum | Muriaticum acidum S30 | Mur-ac. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8354 | | Muriaticum acidum | Muriaticum acidum H6 | Mur-ac. | 6C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 8355 | | Muriaticum acidum | Muriaticum acidum T6 | Mur-ac. | 6C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8356 | | Muriaticum acidum | Muriaticum acidum LM01 | Mur-ac. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8357 | | Muriaticum acidum | Muriaticum acidum LM02 | Mur-ac. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8358 | | Muriaticum acidum | Muriaticum acidum LM03 | Mur-ac. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8359 | | Muriatic acidum | Muriatic acidum N10X-L1 | Mur-ac. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M37 | 10.00 | 20.00 | |
| 8360 | | Muriatic acidum | Muriatic acidum N10X-M0C | Mur-ac. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | M37 | 15.00 | 15.00 | |
| 8361 | | Muriatic acidum | Muriatic acidum N10X-L2 | Mur-ac. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M37 | 15.00 | 90.00 | |
| 8362 | | Muriatic acidum | Muriatic acidum N15X-M0C | Mur-ac. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | M37 | 15.00 | 30.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8363 | | Muriatic acidum | Muriatic acidum N15X-L1 | Mur-ac. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | M37 | 10.00 | 210.00 | |
| 8364 | | Muriatic acidum | Muriatic acidum N15X-L2 | Mur-ac. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M37 | 15.00 | 90.00 | |
| 8365 | | Muriatic acidum | Muriatic acidum N30C-MDC | Mur-ac. | 30C | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M37 | 15.00 | 45.00 | |
| 8366 | | Muriatic acidum | Muriatic acidum N30C-L1 | Mur-ac. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | M37 | 10.00 | 220.00 | |
| 8367 | | Muriatic acidum | Muriatic acidum N30C-L2 | Mur-ac. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M37 | 15.00 | 90.00 | |
| 8368 | | Muriatic acidum | Muriatic acidum N30X-L1 | Mur-ac. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | M37 | 10.00 | 220.00 | |
| 8369 | | Muriatic acidum | Muriatic acidum N30X-L2 | Mur-ac. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | M37 | 15.00 | 90.00 | |
| 8370 | | Musca domestica | Musca domestica H1 | Musc. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8371 | | Musca domestica | Musca domestica H200 | Musc. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8372 | | Musca domestica | Musca domestica H30 | Musc. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8373 | | Musca domestica | Musca domestica LM01 | Musc. | LM01 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8374 | | Musca domestica | Musca domestica LM02 | Musc. | LM02 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8375 | | Musca domestica | Musca domestica LM03 | Musc. | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8376 | | Musca domestica | Musca domestica LM04 | Musc. | LM04 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8377 | | Musca domestica | Musca domestica LM05 | Musc. | LM05 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8378 | | Musca domestica | Musca domestica LM06 | Musc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8379 | | Musca dom R1 | Musca dom  R10 | Musc. | 10M | 1 gram | Pellets | Dose | | 20.00 | Remedia | | Practitioner | 1.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8380 | | Mustard | Mustard  20 ml | Mustard | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8381 | | Mycoplasma pneumonia | Mycoplasma pneumonia N10X RX-SR1 | Myco. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | M38 | 10.00 | 90.00 | |
| 8382 | | Myelin | Myelin Sheath N10X RX-SR1 | Myel. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | M39 | 10.00 | 50.00 | |
| 8383 | | Mygale lasiodora | Mygale lasiodora  H200 | Myga. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8384 | | Mygale | Mygale  LM01 | Myga. | LM01 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8385 | | Mygale | Mygale  LM02 | Myga. | LM02 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8386 | | Mygale | Mygale  LM03 | Myga. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8387 | | Myrica cerifera | Myrica cerifera  H30 | Myric. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8388 | | Myrica cerifera | Myrica cerifera  H6 | Myric. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8389 | | Myrica cerifera | Myrica cerifera N10X MDC | Myric. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | M40 | 15.00 | 45.00 | |
| 8390 | | Myrica cerifera | Myrica cerifera N15X MDC | Myric. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M40 | 15.00 | 60.00 | |
| 8391 | | Myrica cerifera | Myrica cerifera H12 | Myric. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8392 | | Myristica sebifera | Myristica sebifera B200 | Myris. | 200C | 2 dr | Pellets | | | 10.00 | Boiron | B | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8393 | | Myristica sebifera | Myristica sebifera  H30 | Myris. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8394 | | Myristica sebifera | Myristica sebifera N15X MDC | Myris. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | M41 | 15.00 | 105.00 | |
| 8395 | | Myristica sebifera | Myristica sebifera N30C | Myris. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | M41 | 7.00 | 105.00 | |
| 8396 | | Myristica sebifera | Myristica sebifera N30C-MDC | Myris. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | M41 | 15.00 | 60.00 | |
| 8397 | | Myristica | Myristica  H12 | Myris. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8398 | | Naja tripudians | Naja tripudians  H6 | Naja | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8399 | | Naja tripudians | Naja tripudians  H1 | Naja | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8400 | | Naja tripudians | Naja tripudians  H200 | Naja | 200C | 5 dr | Pellets | | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8401 | | Naja tripudians | Naja tripudians  H200 | Naja | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8402 | | Naja tripudians | Naja tripudians  H30 | Naja | 30C | 5 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8403 | | Naja tripudians | Naja tripudians  H30 | Naja | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8404 | | Naja tripudians | Naja tripudians LM01 | Naja | LM01 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8405 | | Naja tripudians | Naja tripudians LM10 | Naja | LM10 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8406 | | Naja tripudians | Naja tripudians LM11 | Naja | LM11 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8407 | | Naja tripudians | Naja tripudians LM12 | Naja | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8408 | | Naja tripudians | Naja tripudians LM13 | Naja | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8409 | | Naja tripudians | Naja tripudians LM14 | Naja | LM14 | 1 gram | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8410 | | Naja tripudians | Naja tripudians LM15 | Naja | LM15 | 1 gram | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8411 | | Naja tripudians | Naja tripudians LM02 | Naja | LM02 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8412 | | Naja tripudians | Naja tripudians LM03 | Naja | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8413 | | Naja tripudians | Naja tripudians LM04 | Naja | LM04 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8414 | | Naja tripudians | Naja tripudians LM05 | Naja | LM05 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8415 | | Naja tripudians | Naja tripudians LM06 | Naja | LM06 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8416 | | Naja tripudians | Naja tripudians LM07 | Naja | LM07 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8417 | | Naja tripudians | Naja tripudians LM08 | Naja | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8418 | | Naja tripudians | Naja tripudians LM09 | Naja | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8419 | | Naja tripudians | Naja tripudians  H10 | Naja | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8420 | | Naja tripudians | Naja tripudians  H12 | Naja | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8421 | | Naja tripudians | Naja tripudians N10X | Naja | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | N1 | 7.00 | 175.00 | |
| 8422 | | Naja tripudians | Naja tripudians N15X | Naja | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | N1 | 7.00 | 217.00 | |
| 8423 | | Naja tripudians | Naja tripudians N15X-MDC | Naja | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N1 | 15.00 | 45.00 | |
| 8424 | | Naja tripudians | Naja tripudians N200C | Naja | 200C | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | N1 | 15.00 | 45.00 | |
| 8425 | | Naja tripudians | Naja tripudians N200C | Naja | 200C | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Storage | N1 | 7.00 | 77.00 | |
| 8426 | | Naja tripudians | Naja tripudians N30C-MDC | Naja | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N1 | 15.00 | 45.00 | |
| 8427 | | Naja tripudians | Naja tripudians N30C | Naja | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | N1 | 15.00 | 30.00 | |
| 8428 | | Naja tripudians | Naja tripudians N30X | Naja | 30X | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | N1 | 7.00 | 63.00 | |
| 8429 | | Naja tripudians | Naja tripudians N30X-MDC | Naja | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | N1 | 7.00 | 70.00 | |
| 8430 | | Naphthalinum | Naphthalinum N10X | Naph. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N2 | 7.00 | 21.00 | |
| 8431 | | Naphthalinum | Naphthalinum N15X | Naph. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N2 | 15.00 | 45.00 | |
| 8432 | | Naphthalinum | Naphthalinum N30C-MDC | Naph. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | N2 | 7.00 | 28.00 | |
| 8433 | | Naphthalinum | Naphthalinum N30X-MDC | Naph. | 30X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N2 | 15.00 | 45.00 | |
| 8434 | | Nasturtium aqua | Nasturtium aqua N10X-MDC | Nast. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N3 | 15.00 | 45.00 | |
| 8435 | | Natrum muriaticum | Natrum muriaticum  D12X | Nat-m. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8436 | | Natrum sulphuricum | Natrum sulphuricum H3 | Nat-s. | 3C | 5 dr | Pellets | | | 17.95 | Hahnemann Kit | HK | All | 0.0 | x | 0 | Storage | Wall | 15.00 | 0.00 | |
| 8437 | | Natrum sulphuricum | Natrum sulphuricum  W200 | Nat-s. | 200C | 2 dr | Pellets | | | 10.00 | Kent Pomeroy | KP | Practitioner | 11.0 | x | 0 | Storage | Wall | 0.00 | 0.00 | |
| 8438 | | Natrum arsenicum | Natrum arsenicum  HK10 | Nat-ar. | 10C | 5 dr | Pellets | | | 17.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | Wall | 15.00 | 150.00 | |
| 8439 | | Natrum arsenicum | Natrum arsenicum  H1 | Nat-ar. | 1M | 5 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.6 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 8440 | | Natrum arsenicum | Natrum arsenicum  H1 | Nat-ar. | 1M | 5 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.7 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 8441 | | Natrum arsenicum | Natrum arsenicum  H1 | Nat-ar. | 1M | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 11.25 | |
| 8442 | | Natrum arsenicum | Natrum arsenicum  H1 | Nat-ar. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8443 | | Natrum arsenicum | Natrum arsenicum  H200 | Nat-ar. | 200C | 5 dr | Pellets | | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 8444 | | Natrum arsenicum | Natrum arsenicum  HK200 | Nat-ar. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | Wall | 15.00 | 0.00 | |
| 8445 | | Natrum arsenicum | Natrum arsenicum  H30 | Nat-ar. | 30C | 5 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8446 | | Natrum arsenicum | Natrum arsenicum  H30 | Nat-ar. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 8447 | | Natrum arsenicum | Natrum arsenicum  H30 | Nat-ar. | 30C | 2 dr | Pellets | | | 17.95 | Hahnemann Kit | HK | None | 0.1 | x | 0 | Medicinary | Wall | 15.00 | 1.50 | |
| 8448 | | Natrum arsenicum | Natrum arsenicum  H6 | Nat-ar. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 8449 | | Natrum arsenicum | Natrum arsenicum  H66 | Nat-ar. | 6C | 2 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 8450 | | Natrum arsenicum | Natrum arsenicum LM10 | Nat-ar. | LM10 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8451 | | Natrum arsenicum | Natrum arsenicum LM11 | Nat-ar. | LM11 | 1 gram | Pellets | Bottle | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8452 | | Natrum arsenicum | Natrum arsenicum LM01 | Nat-ar. | LM01 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8453 | | Natrum arsenicum | Natrum arsenicum LM02 | Nat-ar. | LM02 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8454 | | Natrum arsenicum | Natrum arsenicum LM03 | Nat-ar. | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8455 | | Natrum arsenicum | Natrum arsenicum LM04 | Nat-ar. | LM04 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8456 | | Natrum arsenicum | Natrum arsenicum LM05 | Nat-ar. | LM05 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8457 | | Natrum arsenicum | Natrum arsenicum LM06 | Nat-ar. | LM06 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8458 | | Natrum arsenicum | Natrum arsenicum LM07 | Nat-ar. | LM07 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8459 | | Natrum arsenicum | Natrum arsenicum LM08 | Nat-ar. | LM08 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8460 | | Natrum arsenicum | Natrum arsenicum LM09 | Nat-ar. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8461 | | Natrum arsenicum | Natrum arsenicum  R5 | Nat-ar. | 5C | 2 dr | Pellets | | | 7.00 | Remedia | REM | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8462 | | Natrum arsenicum | Natrum arsenicum  R5 | Nat-ar. | 5C | 10 gram | Pellets | | | 9.00 | Remedia | REM | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8463 | | Natrum arsenicum | Natrum arsenicum  R5 | Nat-ar. | 5C | 2 dr | Pellets | | | 9.00 | Remedia | REM | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8464 | | Natrum arsenicoum | Natrum arsenicum N10X-MDC | Nat-ar. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | N4 | 15.00 | 60.00 | |
| 8465 | | Natrum arsenicum | Natrum arsenicum N30C-MDC | Nat-ar. | 30C | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | N4 | 15.00 | 30.00 | |
| 8466 | | Natrum bromatum | Natrum bromatum  H30 | Natr. | 30C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8467 | | Natrum bromatum | Natrum bromatum  H200 | Natr. | 200C | 2 dr | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8468 | | Natrum bromatum | Natrum bromatum LM03 | Natr. | LM03 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8469 | | Natrum bromatum | Natrum bromatum LM04 | Natr. | LM04 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8470 | | Natrum bromatum | Natrum bromatum LM05 | Natr. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8471 | | Natrum bromatum | Natrum bromatum LM06 | Natr. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8472 | | Natrum carbonicum | Natrum carbonicum H10 | Nat-c. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | H | Practitioner | 0.8 | x | 0 | Storage | | | 15.00 | 12.00 |
| 8473 | | Natrum carbonicum | Natrum carbonicum H12 | Nat-c. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Storage | | | 16.00 | 16.00 |
| 8474 | | Natrum carbonicum | Natrum carbonicum H1 | Nat-c. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | H | Practitioner | 0.4 | x | 0 | Storage | | | 15.00 | 6.00 |
| 8475 | | Natrum carbonicum | Natrum carbonicum HK200 | Nat-c. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | | 15.00 | 60.00 |
| 8477 | | Natrum carbonicum | Natrum carbonicum H30 | Nat-c. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8478 | | Natrum carbonicum | Natrum carbonicum HK30 | Nat-c. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | | 15.00 | 150.00 |
| 8479 | | Natrum carbonicum | Natrum carbonicum HE50 | Nat-c. | 50M | 8 gr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8480 | | Natrum carbonicum | Natrum carbonicum H6 | Nat-c. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Storage | | | 16.00 | 16.00 |
| 8481 | | Natrum carbonicum | Natrum carbonicum S6 | Nat-c. | 6C | 2 dr | Pellets | | Bottle | | 0.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8435 | | Natrum carbonicum | Natrum carbonicum D12X | Natr. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8482 | | Natrum carbonicum | Natrum carbonicum LM01 | Nat-c. | LM01 | 1 gram | Pellets | | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8483 | | Natrum carbonicum | Natrum carbonicum LM10 | Nat-c. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8484 | | Natrum carbonicum | Natrum carbonicum LM011 | Nat-c. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8485 | | Natrum carbonicum | Natrum carbonicum LM012 | Nat-c. | LM012 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8486 | | Natrum carbonicum | Natrum carbonicum LM013 | Nat-c. | LM013 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8487 | | Natrum carbonicum | Natrum carbonicum LM014 | Nat-c. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8488 | | Natrum carbonicum | Natrum carbonicum LM015 | Nat-c. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8489 | | Natrum carbonicum | Natrum carbonicum LM016 | Nat-c. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8490 | | Natrum carbonicum | Natrum carbonicum LM017 | Nat-c. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8491 | | Natrum carbonicum | Natrum carbonicum LM018 | Nat-c. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8492 | | Natrum carbonicum | Natrum carbonicum LM02 | Nat-c. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8493 | | Natrum carbonicum | Natrum carbonicum LM03 | Nat-c. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8494 | | Natrum carbonicum | Natrum carbonicum LM04 | Nat-c. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8495 | | Natrum carbonicum | Natrum carbonicum LM05 | Nat-c. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8496 | | Natrum carbonicum | Natrum carbonicum LM06 | Nat-c. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8497 | | Natrum carbonicum | Natrum carbonicum LM07 | Nat-c. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8498 | | Natrum carbonicum | Natrum carbonicum LM08 | Nat-c. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8499 | | Natrum carbonicum | Natrum carbonicum LM09 | Nat-c. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8500 | | Natrum carbonicum | Natrum carbonicum N10X | Nat-c. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | Wall | | 7.00 | 7.00 |
| 8501 | | Natrum carbonicum | Natrum carbonicum N10X | Nat-c. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | NS | | 7.00 | 7.00 |
| 8502 | | Natrum carbonicum | Natrum carbonicum N15X-MOC | Nat-c. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | NS | | 15.00 | 30.00 |
| 8503 | | Natrum carbonicum | Natrum carbonicum N15X | Nat-c. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | NS | | 7.00 | 70.00 |
| 8504 | | Natrum carbonicum | Natrum carbonicum N200K-MOC | Nat-c. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | NS | | 15.00 | 75.00 |
| 8505 | | Natrum carbonicum | Natrum carbonicum N200K | Nat-c. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | NS | | 7.00 | 217.00 |
| 8506 | | Natrum carbonicum | Natrum carbonicum N30C-MOC | Nat-c. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | NS | | 15.00 | 30.00 |
| 8507 | | Natrum carbonicum | Natrum carbonicum N30C | Nat-c. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | NS | | 7.00 | 84.00 |
| 8508 | | Natrum carbonicum | Natrum carbonicum N30C-L2 | Nat-c. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | NS | | 15.00 | 30.00 |
| 8509 | | Natrum carbonicum | Natrum carbonicum N30X-MOC | Nat-c. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | NS | | 15.00 | 15.00 |
| 8510 | | Natrum carbonicum | Natrum carbonicum N30X | Nat-c. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | NS | | 7.00 | 140.00 |
| 8511 | | Natrum fluoratum | Natrum fluoratum H1 | Nat-f. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8512 | | Natrum fluoratum | Natrum fluoratum H200 | Nat-f. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8513 | | Natrum fluoratum | Natrum fluoratum H30 | Nat-f. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8514 | | Natrum fluoratum | Natrum fluoratum LM01 | Nat-f. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8515 | | Natrum fluoratum | Natrum fluoratum LM02 | Nat-f. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8516 | | Natrum fluoratum | Natrum fluoratum LM03 | Nat-f. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8517 | | Natrum fluoratum | Natrum fluoratum N10X-L2 | Nat-f. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | N6 | | 10.00 | 220.00 |
| 8518 | | Natrum fluoratum | Natrum fluoratum N10X-L2 | Nat-f. | 10X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | N6 | | 15.00 | 90.00 |
| 8519 | | Natrum fluoratum | Natrum fluoratum N15X-MOC | Nat-f. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | N6 | | 15.00 | 90.00 |
| 8520 | | Natrum iodatum | Natrum iodatum H1 | Nat-i. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.6 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8521 | | Natrum iodatum | Natrum iodatum LM01 | Nat-i. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8522 | | Natrum iodatum | Natrum iodatum LM02 | Nat-i. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8523 | | Natrum iodatum | Natrum iodatum LM03 | Nat-i. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8524 | | Natrum iodatum | Natrum iodatum LM04 | Nat-i. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8525 | | Natrum iodatum | Natrum iodatum LM05 | Nat-i. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8526 | | Natrum iodatum | Natrum iodatum LM06 | Nat-i. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8527 | | Natrum iodatum | Natrum iodatum LM07 | Nat-i. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8528 | | Natrum iodatum | Natrum iodatum LM08 | Nat-i. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8529 | | Natrum iodatum | Natrum iodatum LM09 | Nat-i. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8530 | | Natrum lacticum | Natrum lacticum LM01 | Natr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8531 | | Natrum lacticum | Natrum lacticum LM02 | Natr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8533 | | Natrum lacticum | Natrum lacticum LM03 | Natr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8534 | | Natrum muriaticum | Natrum muriaticum H10 | Nat-m. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Storage | | | 15.00 | 7.50 |
| 8535 | | Natrum muriaticum | Natrum muriaticum H12 | Nat-m. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | | 16.00 | 48.00 |
| 8536 | | Natrum muriaticum | Natrum muriaticum S12 | Nat-m. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8537 | | Natrum muriaticum | Natrum muriaticum B12X | Nat-m. | 12X | 2 dr | Pellets | | | 7.00 | Boiron | B | All | 0.7 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8538 | | Natrum muriaticum | Natrum muriaticum H1 | Nat-m. | 1M | 5 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8539 | | Natrum muriaticum | Natrum muriaticum HK1 | Nat-m. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | | 15.00 | 0.00 |
| 8540 | | Natrum muriaticum | Natrum muriaticum H200 | Nat-m. | 200C | 2 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8541 | | Natrum muriaticum | Natrum muriaticum HK200 | Nat-m. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | x | 0 | Storage | | | 15.00 | 0.00 |
| 8542 | | Natrum muriaticum | Natrum muriaticum Q200 | Nat-m. | 200C | 2 dr | Pellets | Dose | | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8543 | | Natrum muriaticum | Natrum muriaticum S0200 | Nat-m. | 200C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | Practitioner | 24.0 | x | 0 | Storage | | | 0.00 | 0.00 |
| 8544 | | Natrum muriaticum | Natrum muriaticum H20 | Nat-m. | 20M | 2 dr | Pellets | Dose | | 22.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8545 | | Natrum muriaticum | Natrum muriaticum H30 | Nat-m. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8546 | | Natrum muriaticum | Natrum muriaticum H30 | Nat-m. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | H | All | 0.1 | x | 0 | Storage | | | 15.00 | 1.50 |
| 8547 | | Natrum muriaticum | Natrum muriaticum S030 | Nat-m. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | Practitioner | 0.7 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8548 | | Natrum muriaticum | Natrum muriaticum H50 | Nat-m. | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8549 | | Natrum muriaticum | Natrum muriaticum H6 | Nat-m. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | | 16.00 | 16.00 |
| 8550 | | Natrum muriaticum | Natrum muriaticum S6 | Nat-m. | 6C | 2 dr | Pellets | | Bottle | 9.00 | Standard | S | All | 2.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8551 | | Natrum muriaticum | Natrum muriaticum HY6X | Nat-m. | 6X | 1 oz | Pellets | Bottle | Bottle | 9.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8552 | | Natrum muriaticum | Natrum muriaticum LM10 | Nat-m. | LM10 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8553 | | Natrum muriaticum | Natrum muriaticum LM11 | Nat-m. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8554 | | Natrum muriaticum | Natrum muriaticum LM12 | Nat-m. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8555 | | Natrum muriaticum | Natrum muriaticum LM013 | Nat-m. | LM013 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8556 | | Natrum muriaticum | Natrum muriaticum LM014 | Nat-m. | LM014 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8557 | | Natrum muriaticum | Natrum muriaticum LM014 | Nat-m. | LM014 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8558 | | Natrum muriaticum | Natrum muriaticum LM015 | Nat-m. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8559 | | Natrum muriaticum | Natrum muriaticum LM016 | Nat-m. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8560 | | Natrum muriaticum | Natrum muriaticum LM017 | Nat-m. | LM17 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8561 | | Natrum muriaticum | Natrum muriaticum LM018 | Nat-m. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8562 | | Natrum muriaticum | Natrum muriaticum LM019 | Nat-m. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8563 | | Natrum muriaticum | Natrum muriaticum LM20 | Nat-m. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8564 | | Natrum muriaticum | Natrum muriaticum LM021 | Nat-m. | LM021 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8565 | | Natrum muriaticum | Natrum muriaticum LM022 | Nat-m. | LM022 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8566 | | Natrum muriaticum | Natrum muriaticum LM023 | Nat-m. | LM023 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8567 | | Natrum muriaticum | Natrum muriaticum LM024 | Nat-m. | LM024 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8568 | | Natrum muriaticum | Natrum muriaticum LM01 | Nat-m. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8569 | | Natrum muriaticum | Natrum muriaticum LM03 | Nat-m. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8570 | | Natrum muriaticum | Natrum muriaticum LM04 | Nat-m. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8571 | | Natrum muriaticum | Natrum muriaticum LM05 | Nat-m. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8572 | | Natrum muriaticum | Natrum muriaticum LM06 | Nat-m. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8573 | | Natrum muriaticum | Natrum muriaticum LM07 | Nat-m. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8574 | | Natrum muriaticum | Natrum muriaticum LM08 | Nat-m. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |
| 8575 | | Natrum muriaticum | Natrum muriaticum LM09 | Nat-m. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8576 | | Natrum muriaticum | Natrum muriaticum L6 | Nat-m. | 6X | 1 oz | Pellets | | | 9.00 | 1800Homeopathy | LUT | All | 0.0 | | 1 | Medicinary | Wall | | 0.00 | |
| 8577 | | Natrum muriaticum | Natrum muriaticum H12 | Nat-m. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8578 | | Natrum muriaticum | Natrum muriaticum H18 | Nat-m. | 18X | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8579 | eComm | Natrum muriaticum | Natrum muriaticum N10X | Nat-m. | 10x | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 46.0 | x | 0 | Medicinary | N7 | 7.00 | 322.00 | |
| 8580 | eComm | Natrum muriaticum | Natrum muriaticum N15X-500 p | Nat-m. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | N7 | 15.00 | 45.00 | |
| 8581 | eComm | Natrum muriaticum | Natrum muriaticum N15X | Nat-m. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | N7 | 7.00 | 63.00 | |
| 8582 | eComm | Natrum muriaticum | Natrum muriaticum N15X-L1 | Nat-m. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Medicinary | N7 | 10.00 | 270.00 | |
| 8583 | eComm | Natrum muriaticum | Natrum muriaticum N15X-L2 | Nat-m. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | N7 | 15.00 | 225.00 | |
| 8584 | | Natrum muriaticum | Natrum muriaticum N200K-MDC | Nat-m. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | | 15.00 | 45.00 | |
| 8585 | | Natrum muriaticum | Natrum muriaticum N200K | Nat-m. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | N7 | 7.00 | 28.00 | |
| 8586 | | Natrum muriaticum | Natrum muriaticum N200K-L1 | Nat-m. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 0.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 8587 | | Natrum muriaticum | Natrum muriaticum N200K-L2 | Nat-m. | 200K | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | N7 | 15.00 | 0.00 | |
| 8588 | | Natrum muriaticum | Natrum muriaticum SP2 | Nat-m. | 2C | 50 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 8589 | eComm | Natrum muriaticum | Natrum muriaticum N30C-500 p | Nat-m. | 30C | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | N7 | 15.00 | 90.00 | |
| 8590 | eComm | Natrum muriaticum | Natrum muriaticum N30C | Nat-m. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | N7 | 7.00 | 28.00 | |
| 8591 | eComm | Natrum muriaticum | Natrum muriaticum N30C-L1 | Nat-m. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | N7 | 10.00 | 30.00 | |
| 8592 | eComm | Natrum muriaticum | Natrum muriaticum N30X | Nat-m. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | N7 | 7.00 | 77.00 | |
| 8593 | | Natrum muriaticum | Natrum muriaticum SP3 | Nat-m. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8594 | | Natrum muriaticum | Natrum muriaticum SP60 | Nat-m. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 8595 | | Natrum muriaticum | Natrum muriaticum SP6 | Nat-m. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Stauffen-Pharma | SP | All | 31.0 | | 0 | Medicinary | Wall | 15.00 | 465.00 | |
| 8596 | | Natrum nitricum | Natrum nitricum H200 | Nat-n. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Storage | Wall | | 0.00 | |
| 8597 | | Natrum nitricum | Natrum nitricum N10X-MDC | Nat-n. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | N8 | 15.00 | 15.00 | |
| 8598 | | Natrum nitricum | Natrum nitricum N30C | Nat-n. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | N8 | 7.00 | 77.00 | |
| 8599 | | Natrum phosphoricum | Natrum phosphoricum H12 | Nat-p. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 8600 | | Natrum phosphoricum | Natrum phosphoricum H1 | Nat-p. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.7 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8601 | | Natrum phosphoricum | Natrum phosphoricum HK1 | Nat-p. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 8602 | | Natrum phosphoricum | Natrum phosphoricum H200 | Nat-p. | 200C | 2 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | Practitioner | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 8603 | | Natrum phosphoricum | Natrum phosphoricum H30 | Nat-p. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8604 | | Natrum phosphoricum | Natrum phosphoricum HK30 | Nat-p. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 20.0 | | 0 | Storage | | 15.00 | 300.00 | |
| 8605 | | Natrum phosphoricum | Natrum phosphoricum HY6X | Nat-p. | 6X | 1 oz | Pellets | Bottle | Bottle | 0 | Hylands | Hyl | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8606 | | Natrum phosphoricum | Natrum phosphoricum LM01 | Nat-p. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8607 | | Natrum phosphoricum | Natrum phosphoricum LM10 | Nat-p. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8608 | | Natrum phosphoricum | Natrum phosphoricum LM11 | Nat-p. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8609 | | Natrum phosphoricum | Natrum phosphoricum LM12 | Nat-p. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8610 | | Natrum phosphoricum | Natrum phosphoricum LM013 | Nat-p. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8611 | | Natrum phosphoricum | Natrum phosphoricum LM014 | Nat-p. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8612 | | Natrum phosphoricum | Natrum phosphoricum LM015 | Nat-p. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8613 | | Natrum phosphoricum | Natrum phosphoricum LM016 | Nat-p. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8614 | | Natrum phosphoricum | Natrum phosphoricum LM017 | Nat-p. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8615 | | Natrum phosphoricum | Natrum phosphoricum LM018 | Nat-p. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8616 | | Natrum phosphoricum | Natrum phosphoricum LM019 | Nat-p. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8617 | | Natrum phosphoricum | Natrum phosphoricum LM02 | Nat-p. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8618 | | Natrum phosphoricum | Natrum phosphoricum LM20 | Nat-p. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8619 | | Natrum phosphoricum | Natrum phosphoricum LM21 | Nat-p. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8620 | | Natrum phosphoricum | Natrum phosphoricum LM22 | Nat-p. | LM22 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8621 | | Natrum phosphoricum | Natrum phosphoricum LM23 | Nat-p. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8622 | | Natrum phosphoricum | Natrum phosphoricum LM024 | Nat-p. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8623 | | Natrum phosphoricum | Natrum phosphoricum LM03 | Nat-p. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8624 | | Natrum phosphoricum | Natrum phosphoricum LM04 | Nat-p. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8625 | | Natrum phosphoricum | Natrum phosphoricum LM05 | Nat-p. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8626 | | Natrum phosphoricum | Natrum phosphoricum LM06 | Nat-p. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8627 | | Natrum phosphoricum | Natrum phosphoricum LM07 | Nat-p. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8628 | | Natrum phosphoricum | Natrum phosphoricum LM08 | Nat-p. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8629 | | Natrum phosphoricum | Natrum phosphoricum LM09 | Nat-p. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8630 | | Natrum phosphoricum | Natrum phosphoricum L6 | Nat-p. | 6X | 1 oz | Pellets | Bottle | | 9.00 | 1800Homeopathy | LUT | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8631 | | Natrum phosphoricum | Natrum phosphoricum W3X | Nat-p. | 3X | 1 oz | Pellets | | | 9.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8632 | | Natrum phosphoricum | Natrum phosphoricum W6X | Nat-p. | 6X | 4 dr | Pellets | | | 8.00 | Washington | W | All | 3.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8633 | | Natrum phosphoricum | Natrum phosphoricum N15X-L1 | Nat-p. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | N9 | 10.00 | 320.00 | |
| 8634 | | Natrum phosphoricum | Natrum phosphoricum N15X-L2 | Nat-p. | 15X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | N9 | 15.00 | 75.00 | |
| 8635 | | Natrum phosphoricum | Natrum phosphoricum N200C | Nat-p. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | N9 | 15.00 | 30.00 | |
| 8636 | | Natrum phosphoricum | Natrum phosphoricum N200C | Nat-p. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | N9 | 7.00 | 56.00 | |
| 8637 | | Natrum phosphoricum | Natrum phosphoricum N30C | Nat-p. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | N9 | 15.00 | 120.00 | |
| 8638 | | Natrum phosphoricum | Natrum phosphoricum N30C | Nat-p. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | N9 | 7.00 | 224.00 | |
| 8639 | | Natrum phosphoricum | Natrum phosphoricum N30C-L1 | Nat-p. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | N9 | 10.00 | 10.00 | |
| 8640 | | Natrum phosphoricum | Natrum phosphoricum N30C-L2 | Nat-p. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | N9 | 15.00 | 105.00 | |
| 8641 | | Natrum phosphoricum | Natrum phosphoricum N30X-MDC | Nat-p. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | N9 | 15.00 | 60.00 | |
| 8642 | | Natrum phosphoricum | Natrum phosphoricum N30X | Nat-p. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | N9 | 7.00 | 70.00 | |
| 8643 | | Natrum phosphoricum | Natrum phosphoricum N30X-L1 | Nat-p. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | N9 | 10.00 | 220.00 | |
| 8644 | | Natrum phosphoricum | Natrum phosphoricum N30X-L2 | Nat-p. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | N9 | 15.00 | 90.00 | |
| 8645 | | Natrum salicylicum | Natrum salicylicum N15X-MDC | Nat-sal. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | N10 | 15.00 | 120.00 | |
| 8646 | | Natrum silicicum | Natrum silicicum H1 | Nat-sil. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8647 | | Natrum silicicum | Natrum silicicum H200 | Nat-sil. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8648 | | Natrum silicicum | Natrum silicicum H30 | Nat-sil. | 30C | 2 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.3 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8649 | | Natrum silicicum | Natrum silicicum LM01 | Nat-sil. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8650 | | Natrum silicicum | Natrum silicicum LM10 | Nat-sil. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8651 | | Natrum silicicum | Natrum silicicum LM11 | Nat-sil. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8652 | | Natrum silicicum | Natrum silicicum LM12 | Nat-sil. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8653 | | Natrum silicicum | Natrum silicicum LM13 | Nat-sil. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8654 | | Natrum silicicum | Natrum silicicum LM14 | Nat-sil. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8655 | | Natrum silicicum | Natrum silicicum LM015 | Nat-sil. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8656 | | Natrum silicicum | Natrum silicicum LM16 | Nat-sil. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8657 | | Natrum silicicum | Natrum silicicum LM17 | Nat-sil. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8658 | | Natrum silicicum | Natrum silicicum LM18 | Nat-sil. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8659 | | Natrum silicicum | Natrum silicicum LM19 | Nat-sil. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8660 | | Natrum silicicum | Natrum silicicum LM02 | Nat-sil. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8661 | | Natrum silicicum | Natrum silicicum LM20 | Nat-sil. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8662 | | Natrum silicicum | Natrum silicicum LM03 | Nat-sil. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8663 | | Natrum silicicum | Natrum silicicum LM04 | Nat-sil. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8664 | | Natrum silicicum | Natrum silicicum LM05 | Nat-sil. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8665 | | Natrum silicicum | Natrum silicicum LM06 | Nat-sil. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8666 | | Natrum silicicum | Natrum silicicum LM07 | Nat-sil. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8667 | | Natrum silicicum | Natrum silicicum LM08 | Nat-sil. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8668 | | Natrum silicicum | Natrum silicicum H10 | Nat-sil. | 10X | 1 oz | Pellets | Bottle | | 9.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8669 | | Natrum silicicum | Natrum silicicum H12 | Nat-sil. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | |
| 8670 | | Natrum sulphuricum | Natrum sulphuricum H10 | Nat-s. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | Practitioner | 2.0 | x | 0 | Storage | | 15.00 | 30.00 | |
| 8671 | | Natrum sulphuricum | Natrum sulphuricum H12 | Nat-s. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | Wall | 16.00 | 16.00 | |
| 8672 | | Natrum sulphuricum | Natrum sulphuricum S12 | Nat-s. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 0.5 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8673 | | Natrum sulphuricum | Natrum sulphuricum H1 | Nat-s. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8674 | | Natrum sulphuricum | Natrum sulphuricum HK1 | Nat-s. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8675 | | Natrum sulphuricum | Natrum sulphuricum H200 | Nat-s. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8676 | | Natrum sulphuricum | Natrum sulphuricum HK200 | Nat-s. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | Practitioner | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8677 | | Natrum sulphuricum | Natrum sulphuricum OHM200 | Nat-s. | 200C | 2 dr | Pellets | Dose | | 0 | Ohm Pharmacy | Ohm | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 15.00 | 1.50 | |
| 8678 | | Natrum sulphuricum | Natrum sulphuricum H30 | Nat-s. | 30C | 2 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 24.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8679 | | Natrum sulphuricum | Natrum sulphuricum H3X | Nat-s. | 3X | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8680 | | Natrum sulphuricum | Natrum sulphuricum S30 | Nat-s. | 30X | 5 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | x | 0 | Medicinary | Wall | | 0.00 | |
| 8681 | | Natrum sulphuricum | Natrum sulphuricum H50 | Nat-s. | 50M | 5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8682 | | Natrum sulphuricum | Natrum sulphuricum H6 | Nat-s. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Storage | Shelf | 16.00 | 48.00 | |
| 8683 | | Natrum sulphuricum | Natrum sulphuricum LM01 | Nat-s. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8684 | | Natrum sulphuricum | Natrum sulphuricum LM10 | Nat-s. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8685 | | Natrum sulphuricum | Natrum sulphuricum LM011 | Nat-s. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8686 | | Natrum sulphuricum | Natrum sulphuricum LM012 | Nat-s. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8687 | | Natrum sulphuricum | Natrum sulphuricum LM013 | Nat-s. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8688 | | Natrum sulphuricum | Natrum sulphuricum LM014 | Nat-s. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8689 | | Natrum sulphuricum | Natrum sulphuricum LM015 | Nat-s. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8690 | | Natrum sulphuricum | Natrum sulphuricum LM02 | Nat-s. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8691 | | Natrum sulphuricum | Natrum sulphuricum LM03 | Nat-s. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8692 | | Natrum sulphuricum | Natrum sulphuricum LM04 | Nat-s. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8693 | | Natrum sulphuricum | Natrum sulphuricum LM05 | Nat-s. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8694 | | Natrum sulphuricum | Natrum sulphuricum LM06 | Nat-s. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8695 | | Natrum sulphuricum | Natrum sulphuricum LM07 | Nat-s. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8696 | | Natrum sulphuricum | Natrum sulphuricum LM08 | Nat-s. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8697 | | Natrum sulphuricum | Natrum sulphuricum LM09 | Nat-s. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8698 | | Natrum sulphuricum | Natrum sulphuricum HCM | Nat-s. | CM | 5 dr | Pellets | Dose | Bottle | 50.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8699 | | Natrum sulphuricum | Natrum sulphuricum L6 | Nat-s. | 6X | 1 oz | Pellets | Bottle | | 9.00 | 1800Homeopathy | LUT | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8700 | | Natrum sulphuricum | Natrum sulphuricum W3X | Nat-s. | 3X | 1 oz | Pellets | | Bottle | | 9.00 | Washington | W | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8701 | eComm | Natrum sulphuricum | Natrum sulphuricum N10X-500 p | Nat-s. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | N11 | 15.00 | 45.00 | |
| 8702 | eComm | Natrum sulphuricum | Natrum sulphuricum N10X-L1 | Nat-s. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | N11 | 7.00 | 56.00 | |
| 8703 | eComm | Natrum sulphuricum | Natrum sulphuricum N10X-L3 | Nat-s. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 79.0 | x | 0 | Medicinary | N11 | 10.00 | 790.00 | |
| 8704 | eComm | Natrum sulphuricum | Natrum sulphuricum N15X-L1 | Nat-s. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | N11 | 10.00 | 200.00 | |
| 8705 | eComm | Natrum sulphuricum | Natrum sulphuricum N15X-L4 | Nat-s. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | N11 | 15.00 | 75.00 | |
| 8706 | eComm | Natrum sulphuricum | Natrum sulphuricum N15X-L4 | Nat-s. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | N11 | 15.00 | 15.00 | |
| 8707 | | Natrum sulphuricum | Natrum sulphuricum N200K-M0C | Nat-s. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | N11 | 15.00 | 45.00 | |
| 8708 | | Natrum sulphuricum | Natrum sulphuricum N200K | Nat-s. | 200K | 4 oz | Pellets | Dose | | 1 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | N11 | 15.00 | 60.00 | |
| | | Natrum sulphuricum | Natrum sulphuricum N200K-M0C | Nat-s. | 200K | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | N11 | | | |
| 8709 | eComm | Natrum sulphuricum | Natrum sulphuricum N30C-500 p | Nat-s. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | N11 | 15.00 | 45.00 | |
| 8710 | eComm | Natrum sulphuricum | Natrum sulphuricum N30X-500 p | Nat-s. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | N11 | 15.00 | 90.00 | |
| 8711 | eComm | Natrum sulphuricum | Natrum sulphuricum N30X | Nat-s. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Medicinary | N11 | 7.00 | 203.00 | |
| 8712 | | NATURAL HEALTH FOR CATS & DOGS | NATURAL HEALTH FOR CATS & DOGS | NATURAL HEALTH FOR CATS & DOGS | | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 25.00 | 25.00 | |
| 8713 | | NATURALLY HEALTHY AT HOME | NATURALLY HEALTHY AT HOME | NATU.. | NA | Book | Book | Book | | ?? | Valeria Breiten | VB | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 14.95 | 29.90 | |
| 8714 | | NATURE'S MATERIA MEDICA | NATURE'S MATERIA MEDICA | NATURE'S MATERIA MEDICA | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8715 | | Nautilus | Nautilus H200 | Naut. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8716 | | Nautilus | Nautilus H30 | Naut. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8717 | | Neodymium | Neodymium LM01 | Neod. | LM01 | 1 grams | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8718 | | Neodymium | Neodymium LM02 | Neod. | LM02 | 1 grams | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8719 | | Neodymium | Neodymium LM03 | Neod. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8720 | | Neodymium iodatum | Neodymium iodatum H12 | Neod. | 12C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8721 | | Neodymium muriaticum | Neodymium muriaticum H12 | Neod. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Neodymium nitricum | Neodymium nitricum HE200 | Neod-n. | 200C | 4 gram | Pellets | Dose | Bottle | | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8722 | | Neon | Neon H1 | Neon | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8723 | | Neon | Neon H200 | Neon | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8724 | | Neon | Neon H30 | Neon | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 12 | Medicinary | Wall | 0.00 | 0.00 | |
| 8725 | | Neon | Neon LM01 | Neon | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8726 | | Neon | Neon LM10 | Neon | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8727 | | Neon | Neon LM11 | Neon | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8728 | | Neon | Neon LM12 | Neon | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8729 | | Neon | Neon LM013 | Neon | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8730 | | Neon | Neon LM02 | Neon | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8731 | | Neon | Neon LM03 | Neon | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8732 | | Neon | Neon LM04 | Neon | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8733 | | Neon | Neon LM05 | Neon | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8734 | | Neon | Neon LM06 | Neon | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8735 | | Neon | Neon LM07 | Neon | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8736 | | Neon | Neon LM08 | Neon | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8737 | | Neon | Neon LM09 | Neon | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8738 | | Neuralgia Complex RX-SR1 | Neuralgia Complex RX-SR1 | Neur. | 10x | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 14.0 | x | 0 | Storage | N12 | 10.00 | 140.00 | |
| 8739 | | Neutral globules | Neutral globules | | NA | 1lb | Pellets | | | 12.00 | | | | 0.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8740 | | Niccolum metallicum | Niccolum metallicum H1 | Nicc-met. | 1M | 2 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Laboratories | H | None | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8741 | | Niccolum metallicum | Niccolum metallicum HK1 | Nicc-met. | 1M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Kit | HK | None | 5.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 8742 | | Niccolum metallicum | Niccolum metallicum H200 | Nicc-met. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8743 | | Niccolum metallicum | Niccolum metallicum H200 | Nicc-met. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | Practitioner | 1.7 | x | 0 | Storage | | 15.00 | 25.50 | |
| 8744 | | Niccolum metallicum | Niccolum metallicum HK30 | Nicc-met. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | x | 0 | Storage | | 15.00 | 75.00 | |
| 8745 | | Niccolum metallicum | Niccolum metallicum LM01 | Nicc-met. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8746 | | Niccolum metallicum | Niccolum metallicum LM10 | Nicc-met. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8747 | | Niccolum metallicum | Niccolum metallicum LM011 | Nicc-met. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8748 | | Niccolum metallicum | Niccolum metallicum LM012 | Nicc-met. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8749 | | Niccolum metallicum | Niccolum metallicum LM013 | Nicc-met. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8750 | | Niccolum metallicum | Niccolum metallicum LM014 | Nicc-met. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8751 | | Niccolum metallicum | Niccolum metallicum LM015 | Nicc-met. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8752 | | Niccolum metallicum | Niccolum metallicum LM02 | Nicc-met. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8753 | | Niccolum metallicum | Niccolum metallicum LM03 | Nicc-met. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8754 | | Niccolum metallicum | Niccolum metallicum LM04 | Nicc-met. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8755 | | Niccolum metallicum | Niccolum metallicum LM05 | Nicc-met. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8756 | | Niccolum metallicum | Niccolum metallicum LM06 | Nicc-met. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8757 | | Niccolum metallicum | Niccolum metallicum LM07 | Nicc-met. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8758 | | Niccolum metallicum | Niccolum metallicum LM08 | Nicc-met. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8759 | | Niccolum metallicum | Niccolum metallicum LM09 | Nicc-met. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8760 | | Niccolum metallicum | Niccolum metallicum N30C-M0C | Nicc-met. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Medicinary | N13 | 15.00 | 15.00 | |
| 8761 | | Niccolum sulphuricum | Niccolum sulphuricum H200 | Nicc-s. | 1M | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8762 | | Niccolum sulphuricum | Niccolum sulphuricum H200 | Nicc-s. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8763 | | Nicotinum | Nicotinum N10X | Nico. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | N14 | 7.00 | 91.00 | |
| 8764 | | Nicotinum | Nicotinum N15X | Nico. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | N14 | 7.00 | 105.00 | |
| 8765 | | Niktopas | Niktopas | Niki. | ? | 30 ml | Drops | | | 0 | Neepa Sevak | NS | All | 10.00 | | 0 | Medicinary | | 10.00 | 100.00 | |
| 8766 | | Niobium metallicum | Niobium metallicum H1 | Niob-met. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8767 | | Niobium metallicum | Niobium metallicum H200 | Niob-met. | 200C | 3 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8768 | | Niobium metallicum | Niobium metallicum H200 | Niob-met. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8769 | | Niobium metallicum | Niobium metallicum H30 | Niob-met. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8770 | | Niobium metallicum | Niobium metallicum LM01 | Niob-met. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8771 | | Niobium metallicum | Niobium metallicum LM02 | Niob-met. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8772 | | Niobium metallicum | Niobium metallicum LM03 | Niob-met. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8773 | | Niobium metallicum | Niobium metallicum LM04 | Niob-met. | LM04 | 2 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8774 | | Niobium metallicum | Niobium metallicum LM05 | Niob-met. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8775 | | Niobium metallicum | Niobium metallicum LM06 | Niob-met. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8776 | | Niobium metallicum | Niobium metallicum LM07 | Niob-met. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8777 | | Niobium metallicum | Niobium metallicum LM08 | Niob-met. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8778 | | Niobium metallicum | Niobium metallicum LM09 | Niob-met. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8779 | | Niobium metallicum | Niobium metallicum LM11 | Niob-met. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8780 | | Niobium metallicum | Niobium metallicum H12 | Niob-met. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8781 | | Nitricum acet | Nitricum acet D12X | | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 8782 | | Nitricum acet | Nitricum acet D30C | Nitr. | 30C | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 14.00 | 14.00 | |
| 8783 | | Nitricum acidum | Nitricum acidum SD200 | Nit-ac. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8784 | | Nitricum acidum | Nitricum acidum N200C-MDC | Nit-ac. | 200C | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 8785 | | Nitricum acidum | Nitricum acidum SD30 | Nit-ac. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8786 | | Nitricum acidum | Nitricum acidum E6 | Nit-ac. | 6C | 1 oz | Pellets | | | 9.00 | Ehrhart & Karl | EK | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8787 | | Nitricum acidum | Nitricum acidum H10 | Nit-ac. | 10M | 5 dr | Pellets | | Bottle | 21.95 | Hahnemann Kit | H | Practitioner | 0.9 | x | 0 | Storage | | 15.00 | 13.50 | |
| 8788 | eComm | Nitricum acidum | Nitricum acidum N10X-L1 | Nit-ac. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | | 0 | Medicinary | N15 | 10.00 | 110.00 | |
| 8789 | eComm | Nitricum acidum | Nitricum acidum N10X-L2 | Nit-ac. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | N15 | 15.00 | 90.00 | |
| 8790 | | Nitricum acidum | Nitricum acidum H12 | Nit-ac. | 12C | 5 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 4.0 | x | 0 | Storage | | 16.00 | 64.00 | |
| 8791 | eComm | Nitricum acidum | Nitricum acidum N15X-L1 | Nit-ac. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | N15 | 10.00 | 200.00 | |
| 8792 | | Nitricum acidum | Nitricum acidum H1 | Nit-ac. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8793 | | Nitricum acidum | Nitricum acidum H1 | Nit-ac. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | H | All | 0.6 | x | 0 | Storage | | 15.00 | 9.00 | |
| 8794 | | Nitricum acidum | Nitricum acidum H200 | Nit-ac. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8795 | | Nitricum acidum | Nitricum acidum H200 | Nit-ac. | 200C | 5 dr | Pellets | | Bottle | 15.95 | Hahnemann Kit | H | Practitioner | 0.6 | x | 0 | Storage | | 15.00 | 9.00 | |
| 8797 | | Nitricum acidum | Nitricum acidum H30 | Nit-ac. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8798 | | Nitricum acidum | Nitricum acidum H30 | Nit-ac. | 30C | 5 dr | Pellets | | | 0 | Hahnemann Laboratories | H | All | 0.2 | x | 0 | Storage | | 15.00 | 3.00 | |
| 8799 | eComm | Nitricum acidum | Nitricum acidum N30C-500 p | Nit-ac. | 30C | 500 pellets | | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | | 0 | Medicinary | N15 | 15.00 | 15.00 | |
| 8800 | eComm | Nitricum acidum | Nitricum acidum N30C-L1 | Nit-ac. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | | 0 | Medicinary | N15 | 10.00 | 110.00 | |
| 8801 | eComm | Nitricum acidum | Nitricum acidum N30C-L2 | Nit-ac. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | N15 | 15.00 | 105.00 | |
| 8802 | eComm | Nitricum acidum | Nitricum acidum N30X-500 p | Nit-ac. | 30X | 500 pellets | | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | N15 | 15.00 | 105.00 | |
| 8803 | | Nitricum acidum | Nitricum acidum H6 | Nit-ac. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | x | 0 | Storage | | 16.00 | 0.00 | |
| 8804 | | Nitricum acidum | Nitricum acidum LM01 | Nit-ac. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8805 | | Nitricum acidum | Nitricum acidum LM02 | Nit-ac. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8806 | | Nitricum acidum | Nitricum acidum LM03 | Nit-ac. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8807 | | Nitricum acidum | Nitricum acidum LM04 | Nit-ac. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8808 | | Nitricum acidum | Nitricum acidum LM05 | Nit-ac. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8809 | | Nitricum acidum | Nitricum acidum LM06 | Nit-ac. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8810 | | Nitricum acidum WB | Nitricum acidum WBX | Nit-ac. | 8X | 2 dr | Pellets | | | 0 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8811 | | Nitrogenium | Nitrogenium H10 | Nitro. | 10M | 2 dr | Pellets | | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8812 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum H15 | Nitr. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8813 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum H15 | Nitr. | 15C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8814 | | Nitrogenium | Nitrogenium H1 | Nitro. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | Nitrogenium | Nitrogenium H1 | Nitro. | 1M | 5 dr | Pellets | | | 0 | Hahnemann Laboratories | H | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8815 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum H200 | Nitr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8816 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM01 | Nitr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8817 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM10 | Nitr. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8818 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM011 | Nitr. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8819 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM012 | Nitr. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8820 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM02 | Nitr. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8821 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM03 | Nitr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8822 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM04 | Nitr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8823 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM05 | Nitr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8824 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM06 | Nitr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8825 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM07 | Nitr. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8826 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM08 | Nitr. | LM08 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8827 | | Nitrogenium oxygenatum | Nitrogenium oxygenatum LM09 | Nitr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8828 | | No Jet Lag | No Jet Lag | No Jet Lag | Misc | Packet | Tablets | | Box | 0.00 | Miers Labs | ML | All | 0.0 | x | 0 | Medicinary | Wall | 6.00 | 0.00 | |
| 8829 | | Nocardia | Nocardia N10X RX-SR1 | Noca. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | N16 | 10.00 | 210.00 | |
| 8830 | | Nodular Prostate | Nodular Prostate N10X RX-SR1 | Nodu. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 27.0 | x | 0 | Storage | N17 | 10.00 | 270.00 | |
| 8831 | | NOSODES & IMPONDERABLES | NOSODES & IMPONDERABLES | NOSODES & IMPONDERABLES | NA | Book | Book | | Book | ?? | Emrys Publishing | EP | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 8832 | | Nuphar luteum | Nuphar luteum H1 | Nuph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8833 | | Nuphar luteum | Nuphar luteum H200 | Nuph. | 200C | 5 dr | Pellets | | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8834 | | Nuphar luteum | Nuphar luteum H30 | Nuph. | 30C | 2 dr | Pellets | | Bottle | 6.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8835 | | Nuphar luteum | Nuphar luteum LM01 | Nuph. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8836 | | Nuphar luteum | Nuphar luteum LM02 | Nuph. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8837 | | Nuphar luteum | Nuphar luteum LM03 | Nuph. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8838 | | Nuphar luteum | Nuphar luteum LM04 | Nuph. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8839 | | Nuphar luteum | Nuphar luteum LM05 | Nuph. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8840 | | Nuphar luteum | Nuphar luteum LM06 | Nuph. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8841 | | Nuphar luteum | Nuphar luteum H12 | Nuph. | 12C | 5 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8842 | | Nux moschata | Nux moschata HX10 | Nux-m. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | H | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 8843 | | Nux moschata | Nux moschata H12 | Nux-m. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 8844 | | Nux moschata | Nux moschata SP12 | Nux-m. | 12C | 120 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 8845 | | Nux moschata | Nux moschata H1 | Nux-m. | 1M | 5 dr | Pellets | | Bottle | 17.95 | Hahnemann Kit | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 15.00 | 12.00 | |
| 8846 | | Nux moschata | Nux moschata H200 | Nux-m. | 200C | 2 dr | Pellets | | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8847 | | Nux moschata | Nux moschata H200 | Nux-m. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | H | Practitioner | 0.2 | x | 0 | Storage | | 15.00 | 3.00 | |
| 8850 | | Nux moschata | Nux moschata SP2 | Nux-m. | 2C | 10 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Storage | | 15.00 | 360.00 | |
| 8849 | | Nux moschata | Nux moschata HX30 | Nux-m. | 30C | 2 dr | Pellets | | Bottle | 8.69 | Hahnemann Kit | H | All | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8851 | | Nux moschata | Nux moschata SP30 | Nux-m. | 30D | 10 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Storage | | 15.00 | 360.00 | |
| 8852 | | Nux moschata | Nux moschata LM01 | Nux-m. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8853 | | Nux moschata | Nux moschata LM02 | Nux-m. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8854 | | Nux moschata | Nux moschata LM03 | Nux-m. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8855 | | Nux moschata | Nux moschata LM04 | Nux-m. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8856 | | Nux moschata | Nux moschata LM05 | Nux-m. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8857 | | Nux moschata | Nux moschata LM06 | Nux-m. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8858 | | Nux moschata | Nux moschata LM07 | Nux-m. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8859 | | Nux moschata | Nux moschata LM08 | Nux-m. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8860 | | Nux moschata | Nux moschata LM09 | Nux-m. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8861 | | Nux moschata | Nux moschata N10X-L1 | Nux-m. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | | 0 | Storage | N18 | 15.00 | 300.00 | |
| 8862 | | Nux moschata | Nux moschata N10X-L2 | Nux-m. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N18 | 15.00 | 45.00 | |
| 8863 | | Nux moschata | Nux moschata N15X | Nux-m. | 15X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | | 0 | Storage | N18 | 7.50 | 150.00 | |
| 8864 | | Nux moschata | Nux moschata N30C-MDC | Nux-m. | 30C | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | | 0 | Storage | N18 | 10.00 | 110.00 | |
| 8865 | | Nux moschata | Nux moschata N30C | Nux-m. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | N18 | 10.00 | 40.00 | |
| 8866 | | Nux moschata | Nux moschata N30C | Nux-m. | 30C | 2 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N18 | 15.00 | 45.00 | |
| 8867 | | Nux moschata | Nux moschata N30X-MDC | Nux-m. | 30X | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N18 | 15.00 | 45.00 | |
| 8868 | | Nux moschata | Nux moschata N30X | Nux-m. | 30X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | N18 | 10.00 | 40.00 | |
| 8869 | | Nux vomica | Nux vomica E200 | Nux-v. | 200C | 1 oz | Pellets | | | 14.00 | Ehrhart & Karl | EK | Practitioner | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8870 | | Nux vomica | Nux vomica S30 | Nux-v. | 30C | 4 oz | Pellets | | | 14.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8871 | | Nux vomica | Nux vomica SP30 | Nux-v. | 30X | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 8872 | | Nux vomica | Nux vomica E3X | Nux-v. | 3X | 2 oz | Pellets | | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8874 | | Nux vomica | Nux vomica H12 | Nux-v. | 12C | 2 dr | Pellets | | Bottle | 21.95 | Hahnemann Laboratories | H | None | 12.0 | | 0 | Medicinary | Wall | 15.00 | 52.50 | |
| 8875 | | Nux vomica | Nux vomica H1 | Nux-v. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8876 | | Nux vomica | Nux vomica SD1 | Nux-v. | 1M | 2 dr | Pellets | Dose | | 0 | Remnant Health | RHC | All | 36.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8878 | | Nux vomica | Nux vomica SP1 | Nux-v. | 1M | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8879 | | Nux vomica | Nux vomica H200 | Nux-v. | 200C | 2 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 2.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8880 | | Nux vomica | Nux vomica HX200 | Nux-v. | 200C | 5 dr | Pellets | | Bottle | 15.95 | Hahnemann Kit | H | Practitioner | 0.2 | x | 0 | Storage | | 15.00 | 3.00 | |
| 8881 | | Nux vomica | Nux vomica SD200 | Nux-v. | 200C | 2 dr | Pellets | Dose | | 0 | Ohm-Pharma | Ohm | All | 22.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8882 | | Nux vomica | Nux vomica SD200 | Nux-v. | 200C | 2 dr | Pellets | Dose | | 0 | Remnant Health | RHC | All | 48.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 8883 | | Nux vomica | Nux vomica N200C-MDC | Nux-v. | 200C | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | | 0 | Storage | N19 | 15.00 | 45.00 | |
| 8884 | | Nux vomica | Nux vomica N200C | Nux-v. | 200C | 1 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 20.0 | | 0 | Storage | N19 | 10.00 | 200.00 | |
| 8885 | | Nux vomica | Nux vomica N200C-L1 | Nux-v. | 200C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | N19 | 15.00 | 45.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8886 | | Nux vomica | Nux vomica N200K-L1 | Nux-v. | 200K | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 19.0 | x | 0 | Storage | N19 | 10.00 | 190.00 | |
| 8887 | | Nux vomica | Nux vomica N200K | Nux-v. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | N19 | 7.00 | 70.00 | |
| 8888 | | Nux vomica | Nux vomica H30 | Nux-v. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8889 | | Nux vomica | Nux vomica HK30 | Nux-v. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 8890 | | Nux vomica | Nux vomica O30 | Nux-v. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8891 | | Nux vomica | Nux vomica SD30 | Nux-v. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 36.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8892 | | Nux vomica | Nux vomica N30C-L1 | Nux-v. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | N19 | 10.00 | 100.00 | |
| 8893 | | Nux vomica | Nux vomica N30C-L2 | Nux-v. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | N19 | 15.00 | 15.00 | |
| 8894 | | Nux vomica | Nux vomica SP30 | Nux-v. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8895 | | Nux vomica | Nux vomica N30X | Nux-v. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | N19 | 7.00 | 49.00 | |
| 8896 | | Nux vomica | Nux vomica N30X-L2 | Nux-v. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | N19 | 15.00 | 60.00 | |
| 8897 | | Nux vomica | Nux vomica SP4 | Nux-v. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 5.0 | | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 8898 | | Nux vomica | Nux vomica H50 | Nux-v. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8899 | | Nux vomica | Nux vomica H6 | Nux-v. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 8900 | | Nux vomica | Nux vomica LM01 | Nux-v. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8901 | | Nux vomica | Nux vomica LM10 | Nux-v. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8902 | | Nux vomica | Nux vomica LM011 | Nux-v. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8903 | | Nux vomica | Nux vomica LM012 | Nux-v. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8904 | | Nux vomica | Nux vomica LM013 | Nux-v. | LM13 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8905 | | Nux vomica | Nux vomica LM014 | Nux-v. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8906 | | Nux vomica | Nux vomica LM015 | Nux-v. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8907 | | Nux vomica | Nux vomica LM016 | Nux-v. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8908 | | Nux vomica | Nux vomica LM017 | Nux-v. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8909 | | Nux vomica | Nux vomica LM018 | Nux-v. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8910 | | Nux vomica | Nux vomica LM02 | Nux-v. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8911 | | Nux vomica | Nux vomica LM03 | Nux-v. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8912 | | Nux vomica | Nux vomica LM04 | Nux-v. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8913 | | Nux vomica | Nux vomica LM05 | Nux-v. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8914 | | Nux vomica | Nux vomica LM06 | Nux-v. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8915 | | Nux vomica | Nux vomica LM07 | Nux-v. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8916 | | Nux vomica | Nux vomica LM08 | Nux-v. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8917 | | Nux vomica | Nux vomica LM09 | Nux-v. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8918 | | Nux vomica W30 | Nux vomica W30 | Nux-v. | 30C | 1 oz | Pellets | Dose | Bottle | 7.00 | Washington | W | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8919 | | Nux vomica | Nux vomica H18 | Nux-v. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8920 | | Oak | Oak 20 ml | Oak | 5X | 20 ml | Liquid | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8921 | | Oak galls | Oak galls HE200 | Oak | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8922 | | Oak galls | Oak galls HE30 | Oak | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8923 | | Ocimum canum | Ocimum canum N15X-MDC | Ocim. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | O1 | 15.00 | 15.00 | |
| 8924 | | Ocimum sanctum | Ocimum sanctum H1 | Ocim. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8925 | | Ocimum sanctum | Ocimum sanctum H1 | Ocim. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8926 | | Octopus vulgaris | Octopus vulgaris LM01 | Oct-vul. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8927 | | Octopus vulgaris | Octopus vulgaris LM02 | Oct-vul. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8928 | | Octopus vulgaris | Octopus vulgaris LM03 | Oct-vul. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8929 | | Octopus vulgaris | Octopus vulgaris LM04 | Oct-vul. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8930 | | Octopus vulgaris | Octopus vulgaris LM05 | Oct-vul. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8931 | | Octopus vulgaris | Octopus vulgaris LM06 | Oct-vul. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8932 | | Octopus vulgaris vul | Octopus vulgaris vul H1 | Oct-vul. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8933 | | Octopus vulgaris | Octopus vulgaris H30 | Oct-vul. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8934 | | Octopus vulgaris | Octopus vulgaris H200 | Oct-vul. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8935 | | Oenanthe crocata | Oenanthe crocata H1 | Oena. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8936 | | Oenanthe crocata | Oenanthe crocata H200 | Oena. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8937 | | Oenanthe crocata | Oenanthe crocata LM05 | Oena. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8938 | | Oenanthe crocata | Oenanthe crocata LM06 | Oena. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8939 | | Oenanthe crocata | Oenanthe crocata N10X-MDC | Oena. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | O2 | 15.00 | 30.00 | |
| 8940 | | Oenanthe crocata | Oenanthe crocata N30C-MDC | Oena. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | O2 | 15.00 | 45.00 | |
| 8941 | | OHM 200C kit | OHM 200C kit | OHM. | 200C | 7?Kit | Kit | | Kit | 12.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8942 | | OHM 30C kit | OHM 30C kit | OHM. | 30C | Kit | Kit | | Kit | 14.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 8943 | | Okoubaca | Okoubaca SP2C | Okou. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 8944 | | Okoubaca | Okoubaca SP2 | Okou. | 2D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 8.0 | | 0 | Medicinary | Wall | 15.00 | 120.00 | |
| 8945 | | Okoubaca | Okoubaca SP2D | Okou. | 2D | 2 oz | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 8946 | | Olea europaea | Olea europaea LM01 | Olea. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8947 | | Olea europaea | Olea europaea LM02 | Olea. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8948 | | Olea europaea | Olea europaea LM03 | Olea. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8949 | | Olea europaea | Olea europaea LM04 | Olea. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8950 | | Olea europaea | Olea europaea H30 | Olea. | 30C | 50 ml | Pellets | Dose | Bottle | 12.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8951 | | Olea europaea | Olea europaea LM06 | Olea. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8952 | | Oleander | Oleander E12X | Olnd. | 12X | 2 oz | Pellets | Dose | | 0 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8953 | | Oleander | Oleander N15X | Olnd. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | O3 | 7.00 | 49.00 | |
| 8954 | | Oleander | Oleander HK1 | Olnd. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8955 | | Oleander | Oleander HK200 | Olnd. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8957 | | Oleander | Oleander E30 | Olnd. | 30C | 2 oz | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | EK | All | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 8958 | | Oleander | Oleander HY30 | Olnd. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8959 | | Oleander | Oleander E3X | Olnd. | 3X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8961 | | Oleander | Oleander E4X | Olnd. | 4X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8962 | | Oleander | Oleander E5 | Olnd. | 5X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8963 | | Oleander | Oleander E6X | Olnd. | 6X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8965 | | Oleander | Oleander E8X | Olnd. | 8X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8966 | | Oleander | Oleander LM01 | Olnd. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8967 | | Oleander | Oleander LM02 | Olnd. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8968 | | Oleander | Oleander LM03 | Olnd. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8969 | | Oleum animale aethereum | Oleum animale aethereum B200 | Ol-an. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8970 | | Oleum animale aethereum | Oleum animale aethereum B30 | Ol-an. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8971 | | Oleum animale aethereum | Oleum animale aethereum H30C | Ol-an. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8972 | | Oleum jecoris aselli | Oleum jecoris aselli H30 | Ol-j. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8973 | | Oleum jecoris aselli | Oleum jecoris aselli LM01 | Ol-j. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8974 | | Oleum jecoris aselli | Oleum jecoris aselli LM02 | Ol-j. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8975 | | Oleum jecoris aselli | Oleum jecoris aselli LM03 | Ol-j. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8976 | | Oleum jecoris aselli | Oleum jecoris aselli LM04 | Ol-j. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8977 | | Oleum jecoris aselli | Oleum jecoris aselli LM05 | Ol-j. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8978 | | Oleum jecoris aselli | Oleum jecoris aselli LM06 | Ol-j. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8979 | | Olive | Olive 20 ml | Olive | 5X | 20 ml | Liquid | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8980 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha H1 | Oncor-t. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8981 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha H30 | Oncor-t. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8982 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM01 | Oncor-t. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8983 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM02 | Oncor-t. | LM02 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8984 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM03 | Oncor-t. | LM03 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8985 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM011 | Oncor-t. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8986 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM02 | Oncor-t. | LM02 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8987 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM03 | Oncor-t. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8988 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM04 | Oncor-t. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8989 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM05 | Oncor-t. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8990 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM06 | Oncor-t. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8991 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM07 | Oncor-t. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8992 | | Oncorrhynchus tsawytscha | Oncorrhynchus tsawytscha LM08 | Oncor-t. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8993 | | Oncorrhynchus tsawatscha | Oncorrhynchus tsawatscha LM09 | Oncor-t. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8994 | | Onicainum muriaticum | Onicainum muriaticum H30 | Onic-m. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8995 | | Onicainum muriaticum | Onicainum muriaticum H12 | Onic-m. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8996 | | Onosmodium virginianum | Onosmodium virginianum HK10 | Onos. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8997 | | Onosmodium virginianum | Onosmodium virginianum H1 | Onos. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 8998 | | Onosmodium virginianum | Onosmodium virginianum HK1 | Onos. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 8999 | | Onosmodium virginianum | Onosmodium virginianum H200 | Onos. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | H | All | 0.3 | x | 0 | Storage | | 15.00 | 4.50 | |
| 9001 | | Onosmodium virginianum | Onosmodium virginianum H30 | Onos. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9002 | | Onosmodium virginianum | Onosmodium virginianum HK30 | Onos. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9003 | | Onosmodium virginianum | Onosmodium virginianum S30 | Onos. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9004 | | Onosmodium virginianum | Onosmodium virginianum LM01 | Onos. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9005 | | Onosmodium virginianum | Onosmodium virginianum LM02 | Onos. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9006 | | Onosmodium virginianum | Onosmodium virginianum LM03 | Onos. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9007 | | Onosmodium virginianum | Onosmodium virginianum LM04 | Onos. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9008 | | Onosmodium virginianum | Onosmodium virginianum LM05 | Onos. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9009 | | Onosmodium virginianum | Onosmodium virginianum LM06 | Onos. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9010 | | Onosmodium virginianum | Onosmodium virginianum SD200 | Onos. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9011 | | Onosmodium virginianum | Onosmodium virginianum SD30 | Onos. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9012 | | Onosmodium virginianum | Onosmodium virginianum N10X-MDC | Onos. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | O4 | 15.00 | 15.00 | |
| 9013 | | Onosmodium virginianum | Onosmodium virginianum N15X-MDC | Onos. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | O4 | 15.00 | 15.00 | |
| 9014 | | Onosmodium virginianum | Onosmodium virginianum N30C-MDC | Onos. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | O4 | 15.00 | 15.00 | |
| 9015 | | Onosmodium virginianum | Onosmodium virginianum N30X-MDC | Onos. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | O4 | 15.00 | 15.00 | |
| 9016 | | Opuntia vulgaris | Opuntia vulgaris H200 | Opun-v. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9017 | | Opuntia vulgaris | Opuntia vulgaris H30 | Opun-v. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9018 | | Opuntia vulgaris | Opuntia vulgaris H6 | Opun-v. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9019 | | Opuntia vulgaris | Opuntia vulgaris LM01 | Opun-v. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9020 | | Opuntia vulgaris | Opuntia vulgaris LM02 | Opun-v. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9021 | | Opuntia vulgaris | Opuntia vulgaris LM03 | Opun-v. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9022 | | Opuntia vulgaris | Opuntia vulgaris LM04 | Opun-v. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9023 | | Opuntia vulgaris | Opuntia vulgaris LM05 | Opun-v. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9024 | | Opuntia vulgaris | Opuntia vulgaris LM06 | Opun-v. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9025 | | Opuntia vulgaris | Opuntia vulgaris LM07 | Opun-v. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9026 | | Opuntia vulgaris | Opuntia vulgaris LM08 | Opun-v. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9027 | | Opuntia vulgaris | Opuntia vulgaris LM09 | Opun-v. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9028 | | Oreodaphne* | Oreodaphne* H1 | Oreo.* | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9029 | | Oreodaphne* | Oreodaphne* H200 | Oreo.* | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9030 | | Oreodaphne* | Oreodaphne* H200 | Oreo.* | 200C | 2 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | All | 1.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9032 | | Oreodaphne* | Oreodaphne* H30 | Oreo.* | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9033 | | Oreodaphne* | Oreodaphne* H50 | Oreo.* | 50M | 5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9034 | | Oreodaphne* | Oreodaphne* H9 | Oreo.* | 9C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9035 | | Oreodaphne* | Oreodaphne* LM01 | Oreo.* | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9036 | | Oreodaphne* | Oreodaphne* LM10 | Oreo.* | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9037 | | Oreodaphne* | Oreodaphne* LM11 | Oreo.* | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9038 | | Oreodaphne* | Oreodaphne* LM12 | Oreo.* | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9039 | | Oreodaphne* | Oreodaphne* LM13 | Oreo.* | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9040 | | Oreodaphne* | Oreodaphne* LM14 | Oreo.* | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9041 | | Oreodaphne* | Oreodaphne* LM15 | Oreo.* | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9042 | | Oreodaphne* | Oreodaphne* LM02 | Oreo.* | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9043 | | Oreodaphne* | Oreodaphne* LM03 | Oreo.* | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9044 | | Oreodaphne* | Oreodaphne* LM04 | Oreo.* | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9045 | | Oreodaphne* | Oreodaphne* LM05 | Oreo.* | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9046 | | Oreodaphne* | Oreodaphne* LM06 | Oreo.* | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9047 | | Oreodaphne* | Oreodaphne* LM07 | Oreo.* | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9048 | | Oreodaphne* | Oreodaphne* LM08 | Oreo.* | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9049 | | Oreodaphne* | Oreodaphne* LM09 | Oreo.* | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9050 | | Oreodaphne* | Oreodaphne* H10 | Oreo.* | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9051 | | Oreodaphne* | Oreodaphne* H12 | Oreo.* | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9052 | | Oreodaphne* | Oreodaphne* H15 | Oreo.* | 15C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9053 | | ORGANON | ORGANON | | Book | Book | Book | Book | | 21.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | | 29.95 | 59.90 | |
| 9054 | | ORGANON of Medicine | ORGANON of Medicine | ORGANON of Medicine | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 9055 | | ORGANOTHERAPY, DRAIN & DETOX | ORGANOTHERAPY, DRAIN & DETOX | ORGANOTHERAPY, DRAIN & DETOX | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 9056 | | Origanum majorana | Origanum majorana H10 | Orig. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | H | Practitioner | 0.5 | x | 0 | Storage | | 15.00 | 7.50 | |
| 9057 | | Origanum majorana | Origanum majorana HK1 | Orig. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9058 | | Origanum majorana | Origanum majorana HK200 | Orig. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9060 | | Origanum majorana | Origanum majorana HK30 | Orig. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9061 | | Origanum majorana | Origanum majorana H50 | Orig. | 50M | 5 dr | Pellets | Dose | | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9062 | | Origanum majorana | Origanum majorana H50M | Orig. | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9063 | | Origanum majorana | Origanum majorana H10 | Orig. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9064 | | Ornithogalum umbellatum | Ornithogalum umbellatum H1 | Orni. | 1M | 2 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9065 | | Ornithogalum umbellatum | Ornithogalum umbellatum H200 | Orni. | 200C | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9066 | | Ornithogalum umbellatum | Ornithogalum umbellatum B30 | Orni. | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9067 | | Ornithogalum umbellatum | Ornithogalum umbellatum H30 | Orni. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9068 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM01 | Orni. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9069 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM10 | Orni. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9070 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM11 | Orni. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9071 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM12 | Orni. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9072 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM02 | Orni. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9073 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM03 | Orni. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9074 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM04 | Orni. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9075 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM05 | Orni. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9076 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM06 | Orni. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9077 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM07 | Orni. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9078 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM08 | Orni. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9079 | | Ornithogalum umbellatum | Ornithogalum umbellatum LM09 | Orni. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9080 | | Ornithogalum umbellatum | Ornithogalum umbellatum H10 | Orni. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9081 | | Ornithogalum umbellatum | Ornithogalum umbellatum H12 | Orni. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9082 | | Ornithogalum umbellatum | Ornithogalum umbellatum H6 | Orni. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9083 | | Ornithogalum umbellatum | Ornithogalum umbellatum N15X MDC | Orni. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | O5 | 15.00 | 30.00 | |
| 9084 | | Ornithogalum umbellatum | Ornithogalum umbellatum N30C-MDC | Orni. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | O5 | 15.00 | 15.00 | |
| 9085 | | Oscilloccocinum | Oscilloccocinum 3 doses | | 200C | 3 doses | Pellets | Bottle | | 0 | Washington | W | Practitioner | 4.0 | | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 9086 | | Osmium metallicum | Osmium metallicum H1 | Osm-met. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9087 | | Osmium metallicum | Osmium metallicum HK200 | Osm-met. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9088 | | Osmium metallicum | Osmium metallicum B200 | Osm-met. | 200C | 2 dr | Pellets | Dose | | 9.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9089 | | Osmium metallicum | Osmium metallicum H200 | Osm-met. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9090 | | Osmium metallicum | Osmium metallicum H30 | Osm-met. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9091 | | Osmium metallicum | Osmium metallicum N10X-MDC | Osm-met. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | O5 | 15.00 | 15.00 | |
| 9092 | | Osteomyelosis RX-SR1 | Osteomyelosis RX-SR1 | | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 32.0 | | 0 | Storage | O7 | 10.00 | 320.00 | |
| 9093 | | Over Dominant Bioforce Essence | Over Dominant Bioforce Essence | Over-d. | 1? | 30 ml | Pellets | Dose | | 12.00 | Helios Homeopathic Pharmacy | | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9094 | | Oxalic acidum | Oxalic acidum N10X | Oxal. | 1? | 30 ml | Liquid | Dose | | 7.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | O8 | 15.00 | 45.00 | |
| 9095 | | Oxalic acidum | Oxalic acidum N30C-MDC | Oxal. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | O8 | 15.00 | 77.00 | |
| 9096 | | Oxalic acidum | Oxalic acidum N30X-MDC | Oxal. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | O8 | 15.00 | 30.00 | |
| 9097 | | Oxalic acidum | Oxalic acidum N50C-MDC | Oxal. | 50C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | O8 | 15.00 | 15.00 | |
| 9098 | | Oxalic acidum | Oxalic acidum HK10 | Oxal. | 10M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9099 | | Oxalic acidum | Oxalic acidum HK1 | Oxal. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9100 | | Oxalicum acidum | Oxalicum acidum H200 | Oxal. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9101 | | Oxalicum acidum | Oxalicum acidum HK200 | Oxal. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9103 | | Oxalicum acidum | Oxalicum acidum HK30 | Oxal. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9104 | | Oxalicum acidum | Oxalicum acidum LM01 | Oxal. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9105 | | Oxalicum acidum | Oxalicum acidum LM02 | Oxal. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9106 | | Oxalicum acidum | Oxalicum acidum LM03 | Oxal. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9107 | | Oxalis acetosella | Oxalis acetosella St30 | | 30C | 5 dr | Pellets | Dose | | | Smith Smile | SJ | All | 5.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 9108 | | Oxygenium | Oxygenium H1 | Oxyg. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 3.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9109 | | Oxygenium | Oxygenium H10 | Oxyg. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9110 | | Oxygenium | Oxygenium HE12X | Oxyg. | 12X | 8 gram | Pellets | Bottle | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9111 | | Oxygenium | Oxygenium H30 | Oxyg. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9112 | | Oxygenium | Oxygenium HE50M | Oxyg. | 50M | 8 gram | Pellets | Dose | | 45.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9113 | | Oxygenium | Oxygenium LM01 | Oxyg. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9114 | | Oxygenium | Oxygenium LM02 | Oxyg. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9115 | | Oxygenium | Oxygenium LM03 | Oxyg. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9116 | | Oxygenium | Oxygenium LM04 | Oxyg. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9117 | | Oxygenium | Oxygenium LM05 | Oxyg. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9118 | | Oxygenium | Oxygenium LM06 | Oxyg. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9119 | | Oxygenium | Oxygenium H10 | Oxyg. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9120 | | Oxytropis lamberti | Oxytropis lamberti HE200 | Oxyt. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9121 | | Oxytropis lamberti | Oxytropis lamberti HE30 | Oxyt. | 30C | 8 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9122 | | Oxytropis lamberti | Oxytropis lamberti HE6 | Oxyt. | 6C | 8 gram | Pellets | Dose | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9123 | | Ozone | Ozone H1 | Ozon. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.2 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9124 | | Ozone | Ozone H200 | Ozon. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9125 | | Ozone | Ozone H30 | Ozon. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9126 | | Ozone | Ozone LM01 | Ozon. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9127 | | Ozone | Ozone LM10 | Ozon. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9128 | | Ozone | Ozone LM11 | Ozon. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9129 | | Ozone | Ozone LM02 | Ozon. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9130 | | Ozone | Ozone LM02 | Ozon. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9131 | | Ozone | Ozone LM03 | Ozon. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9132 | | Ozone | Ozone LM04 | Ozon. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9133 | | Ozone | Ozone LM05 | Ozon. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9134 | | Ozone | Ozone LM06 | Ozon. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9135 | | Ozone | Ozone LM07 | Ozon. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9136 | | Ozone | Ozone LM08 | Ozon. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9138 | | Ozone | Ozone LM09 | Ozon. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9138 | | Paeonia officinalis | Paeonia officinalis H200 | Paeon. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9139 | | Paeonia officinalis | Paeonia officinalis H30 | Paeon. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9140 | | Paeonia officinalis | Paeonia officinalis LM01 | Paeon. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9141 | | Paeonia officinalis | Paeonia officinalis LM02 | Paeon. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9142 | | Paeonia officinalis | Paeonia officinalis LM03 | Paeon. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9143 | | Paeonia officinalis | Paeonia officinalis LM04 | Paeon. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9144 | | Paeonia officinalis | Paeonia officinalis LM05 | Paeon. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9145 | | Paeonia officinalis | Paeonia officinalis LM06 | Paeon. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9146 | | Paeonia officinalis | Paeonia officinalis N10X-MDC | Paeon. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P1 | 15.00 | 45.00 | |
| 9147 | | Paeonia officinalis | Paeonia officinalis N30C-MDC | Paeon. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | P1 | 15.00 | 60.00 | |
| 9148 | | Paeonia officinalis | Paeonia officinalis H12 | Paeon. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9149 | | Palladium metallicum | Palladium metallicum H10 | Pall. | 10M | 2 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9150 | | Palladium metallicum | Palladium metallicum H1 | Pall. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9151 | | Palladium metallicum | Palladium metallicum HK1 | Pall. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9152 | | Palladium metallicum | Palladium metallicum H200 | Pall. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9153 | | Palladium metallicum | Palladium metallicum HK200 | Pall. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9154 | | Palladium metallicum | Palladium metallicum SO200 | Pall. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | Practitioner | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9156 | | Palladium metallicum | Palladium metallicum H30 | Pall. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.2 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9157 | | Palladium metallicum | Palladium metallicum HK30 | Pall. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 3.00 | |
| 9158 | | Palladium metallicum | Palladium metallicum SO30 | Pall. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9159 | | Palladium metallicum | Palladium metallicum HK6 | Pall. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 9160 | | Palladium metallicum | Palladium metallicum LM01 | Pall. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9161 | | Palladium metallicum | Palladium metallicum LM10 | Pall. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9162 | | Palladium metallicum | Palladium metallicum LM011 | Pall. | LM011 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9163 | | Palladium metallicum | Palladium metallicum LM012 | Pall. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9164 | | Palladium metallicum | Palladium metallicum LM013 | Pall. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9165 | | Palladium metallicum | Palladium metallicum LM014 | Pall. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9166 | | Palladium metallicum | Palladium metallicum LM015 | Pall. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9167 | | Palladium metallicum | Palladium metallicum LM016 | Pall. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9168 | | Palladium metallicum | Palladium metallicum LM017 | Pall. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9169 | | Palladium metallicum | Palladium metallicum LM018 | Pall. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9170 | | Palladium metallicum | Palladium metallicum LM019 | Pall. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9171 | | Palladium metallicum | Palladium metallicum LM02 | Pall. | LM02 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9172 | | Palladium metallicum | Palladium metallicum LM020 | Pall. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9173 | | Palladium metallicum | Palladium metallicum LM021 | Pall. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9174 | | Palladium metallicum | Palladium metallicum LM03 | Pall. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9175 | | Palladium metallicum | Palladium metallicum LM04 | Pall. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9176 | | Palladium metallicum | Palladium metallicum LM05 | Pall. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9177 | | Palladium metallicum | Palladium metallicum LM06 | Pall. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9178 | | Palladium metallicum | Palladium metallicum LM07 | Pall. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9179 | | Palladium metallicum | Palladium metallicum LM08 | Pall. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9180 | | Palladium metallicum | Palladium metallicum LM09 | Pall. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9181 | | Palladium metallicum | Palladium metallicum N10X-MDC | Pall. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P2 | 15.00 | 15.00 | |
| 9182 | | Palladium metallicum | Palladium metallicum N30C | Pall. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P2 | 15.00 | 15.00 | |
| 9183 | | Palladium | Palladium H10 | Pall. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 7.00 | 7.00 | |
| 9184 | | Pancreas | Pancreas N15X-RX-MDC | Panc. | 15X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | P3 | 15.00 | 45.00 | |
| 9185 | | Pancreas | Pancreas N15X RX-SR1 | Panc. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | P3 | 15.00 | 120.00 | |
| 9186 | | Pancreatic | Pancreatic Sarcoma N10X-RX-SR1 | Panc. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | P3 | 20.00 | 20.00 | |
| 9187 | | Pancreatic Canal | Pancreatic Canal N10X RX-SR1 | Panc. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 18.0 | x | 0 | Storage | P3 | 15.00 | 0.00 | |
| 9188 | | Pancreatic | Pancreatitis N10X-MDC | Panc. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | P2 | 15.00 | 15.00 | |
| 9189 | | Pandanus conoideus | Pandanus conoideus | Pand. | | 7 ml | Pellets | | ?? | | ?? | ?? | | 0 | Medicinary | Wall | 0.00 | 0.00 | | |
| 9190 | | Pandanus conoideus | Pandanus conoideus MT | Pand. | MT | 1 oz | MT | | | 4.00 | ?? | ?? | | 0 | Medicinary | Wall | 0.00 | 0.00 | | |
| 9191 | | Panthera pardus | Panthera pardus H1 | Pant. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.3 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9192 | | Panthera pardus | Panthera pardus H200 | Pant. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9193 | | Panthera pardus | Panthera pardus LM01 | Pant. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9194 | | Panthera pardus | Panthera pardus LM02 | Pant. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9195 | | Panthera pardus | Panthera pardus LM03 | Pant. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9196 | | Panthera pardus | Panthera pardus LM04 | Pant. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9197 | | Panthera pardus | Panthera pardus LM05 | Pant. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9199 | | Panthera pardus | Panthera pardus H12 | Pant. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9200 | | Panthera tigris sanguis | Panthera tigris sanguis LM03 | Pant. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 9201 | | Panthera tigris sanguis | Panthera tigris sanguis LM04 | Pant. | LM04 | 7 gram | Liquid | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 9202 | | Panthera tigris sanguis | Panthera tigris sanguis F1 | Pant. | 1M | 7 gram | Pellets | Dose | Bottle | 15.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 9203 | | Panthera tigris sanguis | Panthera tigris sanguis F200 | Pant. | 200C | 7 gram | Pellets | Dose | Bottle | 15.00 | Freemans Chemist | F | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9204 | | Panthera uncia | Panthera uncia H12 | Pant. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9205 | | Papaver | Papaver HE200C (opium) | Pap. | 200C | 8 gram | Pellets | Dose | | 13.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9206 | | Parabenzochinon | Parabenzochinon SP15 | Para. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Sanum-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9207 | | Parabenzochinon | Parabenzochinon SP30 | Para. | 30D | 100 gram | Pellets | NFS | | 0.00 | Sanum-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9208 | | Parathyroid | Parathyroid N15X-L1 | Para. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | P5.5 | 10.00 | 0.00 | |
| 9209 | | Pareira brava | Pareira brava N10X-L1 | Pareir. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | P6 | 10.00 | 150.00 | |
| 9210 | | Pareira brava | Pareira brava N15X | Pareir. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | P6 | 10.00 | 150.00 | |
| 9211 | | Pareira brava | Pareira brava B30 | Pareir. | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | All | 0.2 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9212 | | Pareira brava | Pareira brava N30C-MDC | Pareir. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P6 | 15.00 | 45.00 | |
| 9213 | | Paris quadrifolia | Paris quadrifolia H12 | Par. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Labs | H | All | 1.0 | x | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 9214 | | Paris quadrifolia | Paris quadrifolia HK1 | Par. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9215 | | Paris quadrifolia | Paris quadrifolia HK200 | Par. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9216 | | Paris quadrifolia | Paris quadrifolia H30 | Par. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9217 | | Paris quadrifolia | Paris quadrifolia HK30 | Par. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9218 | | Paris quadrifolia | Paris quadrifolia LM01 | Par. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9219 | | Paris quadrifolia | Paris quadrifolia LM02 | Par. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9220 | | Paris quadrifolia | Paris quadrifolia LM03 | Par. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9221 | | Paris quadrifolia | Paris quadrifolia N10X-MDC | Par. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P7 | 15.00 | 30.00 | |
| 9222 | | Paris quadrifolia | Paris quadrifolia N10X-L1 | Par. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | P7 | 10.00 | 250.00 | |
| 9223 | | Paris quadrifolia | Paris quadrifolia N15X-MDC | Par. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P7 | 15.00 | 30.00 | |
| 9224 | | Paris quadrifolia | Paris quadrifolia N30X-MDC | Par. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P7 | 15.00 | 30.00 | |
| 9225 | | Parathyroid | Parathyroid N15X RK-SR1 | Para. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | P8 | 10.00 | 120.00 | |
| 9226 | | Passer domesticus | Passer domesticus H30 | Pass-d. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9227 | | Passer domesticus | Passer domesticus LM01 | Pass-d. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9228 | | Passer domesticus | Passer domesticus LM10 | Pass-d. | LM10 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9229 | | Passer domesticus | Passer domesticus LM011 | Pass-d. | LM11 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9230 | | Passer domesticus | Passer domesticus LM012 | Pass-d. | LM12 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9231 | | Passer domesticus | Passer domesticus LM013 | Pass-d. | LM13 | 2 gram | Liquid | Dose | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9232 | | Passer domesticus | Passer domesticus LMD14 | Pass-d. | LM14 | 2 gram | Liquid | Dose | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9233 | | Passer domesticus | Passer domesticus LM015 | Pass-d. | LM15 | 1 gram | Liquid | Dose | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9234 | | Passer domesticus | Passer domesticus LM02 | Pass-d. | LM02 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9235 | | Passer domesticus | Passer domesticus LM03 | Pass-d. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9236 | | Passer domesticus | Passer domesticus LM04 | Pass-d. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9237 | | Passer domesticus | Passer domesticus LM05 | Pass-d. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9238 | | Passer domesticus | Passer domesticus LM06 | Pass-d. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9239 | | Passer domesticus | Passer domesticus LM07 | Pass-d. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9240 | | Passer domesticus | Passer domesticus LM08 | Pass-d. | LM08 | 1 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9241 | | Passer domesticus | Passer domesticus LM09 | Pass-d. | LM09 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9242 | | Passiflora | Passiflora H200 | Pass. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9243 | | Passiflora | Passiflora H30 | Pass. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9244 | | Passiflora | Passiflora E3X | Pass. | 3X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | x | 0 | Storage | P9 | 0.00 | 0.00 | |
| 9245 | | Passiflora incarnata | Passiflora incarnata N10X-MDC | Pass. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P9 | 15.00 | 15.00 | |
| 9246 | | Passiflora incarnata | Passiflora incarnata N10X | Pass. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | P9 | 7.00 | 105.00 | |
| 9247 | | Passiflora incarnata | Passiflora incarnata N30X | Pass. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P9 | 7.00 | 7.00 | |
| 9248 | | Passiflora incarnata | Passiflora incarnata N15X | Pass. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P9 | 15.00 | 15.00 | |
| 9249 | | Passiflora incarnata 1N5X | Passiflora incarnata 1N5X-MDC | Pass. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P9 | 15.00 | 15.00 | |
| 9250 | | Passiflora MT | Passiflora MT | Pass. | MT | 15 ml | MT | | | 5.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9251 | | PATIENT'S GUIDE TO HOMEOPATHY | PATIENT'S GUIDE TO HOMEOPATHY | PATIENT'S GUIDE TO HOMEOPATHY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 9252 | | PDF Locust Proving | PDF Locust Proving | PDF | Book | Book | Book | Book | | ?? | AMCH | AMH | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 9253 | | Peanut | Peanut HE300 | Peanut | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9254 | | Peanut | Peanut HE30 | Peanut | 30C | 8 gram | Pellets | Dose | | 11.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9255 | | Pearl immersion gem | Pearl immersion gem HE1 | Pearl | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9256 | | Pearl immersion gem | Pearl immersion gem HE200 | Pearl | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9257 | | Pearl immersion gem | Pearl immersion gem LM06 | Pearl | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9258 | | Pearl immersion gem | Pearl immersion gem LM07 | Pearl | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9259 | | Pectens jacobaeus | Pectens jacobaeus HE30 | Pect. | 30C | 8 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9260 | | Pectens jacobaeus | Pectens jacobaeus LM04 | Pect. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9261 | | Pectens jacobaeus | Pectens jacobaeus LM05 | Pect. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9262 | | Pectens jacobaeus | Pectens jacobaeus LM07 | Pect. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9263 | | Pediculus capitis | Pediculus capitis H200 | Ped. | 200C | 5 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9264 | | Pediculus capitis | Pediculus capitis H30 | Ped. | 30C | 5 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9265 | | Pel myotis R200 | Pel myotis R200 | Pel-m. | 200C | 2 dr | Pellets | Dose | | 14.00 | Remedia | REM | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9266 | | Pel myotis R30 | Pel myotis R30 | Pel-m. | 30C | 10 gram | Pellets | Dose | | 14.00 | Remedia | REM | All | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9267 | | Pelecanus occidentalis | Pelecanus occidentalis H1 | Pel-o. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9268 | | Pelecanus occidentalis | Pelecanus occidentalis LM01 | Pel-o. | LM01 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9269 | | Pelecanus occidentalis | Pelecanus occidentalis LM02 | Pel-o. | LM02 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9270 | | Pelecanus occidentalis | Pelecanus occidentalis LM03 | Pel-o. | LM03 | 1 gram | Liquid | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9271 | | Pelecanus occidentalis | Pelecanus occidentalis H12 | Pel-o. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9272 | | Pelecanus occidentalisid | Pelecanus occidentalisid H30 | Pel-o. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9273 | | Penicillin | Penicillin HY200 | Peni. | 200C | 1 oz | Pellets | Bottle | | 14.00 | Hylands | Hyl | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9274 | | Penicillin | Penicillin HY30 | Peni. | 30C | 1 oz | Pellets | Bottle | | 13.00 | Hylands | Hyl | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9275 | | Penna anseris | Penna anseris H1 | Penn. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.8 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9276 | | Penna anseris | Penna anseris H200 | Penn. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9277 | | Penna anseris | Penna anseris H30 | Penn. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9278 | | PERCEIVING RUBRICS OF MIND | PERCEIVING RUBRICS OF MIND | PERCEIVING RUBRICS OF MIND | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 9279 | | PERIODIC SYSTEM OF ELEMENTS CHA | PERIODIC SYSTEM OF ELEMENTS CHA | PERIODIC SYSTEM OF ELEMENTS CHA | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 25.00 | 25.00 | |
| 9280 | | PERIODIC TABLE SILVER SERIES | PERIODIC TABLE SILVER SERIES | PERIODIC TABLE SILVER SERIES | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 9281 | | Periodontitis | Periodontitis N10X RK-SR1 | Pert. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 26.0 | x | 0 | Storage | P10 | 10.00 | 260.00 | |
| 9282 | | Pertussinum | Pertussinum H200 | Pert. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9283 | | Pertussinum | Pertussinum H30 | Pert. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9284 | | Pertussis | Pertussis N10X RK-MDC | Pert. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P11 | 15.00 | 45.00 | |
| 9285 | | Pertussis | Pertussis N200K RK-L1 | Pert. | 200K | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P11 | 10.00 | 60.00 | |
| 9286 | | Pertussis | Pertussis N30X RK-MDC | Pert. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P11 | 15.00 | 15.00 | |
| 9287 | | Pesticide | Pesticide N-MDC | Pest. | 30c | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | P11 | 15.00 | 60.00 | |
| 9288 | eComm | Petroleum | Petroleum N10X-500 p | Petr. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 9289 | | Petroleum | Petroleum N10X | Petr. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P13 | 7.00 | 7.00 | |
| 9290 | | Petroleum | Petroleum HK12 | Petr. | 12C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 9291 | | Petroleum | Petroleum SP12 | Petr. | 12C | 100 gram | Pellets | NFS | | 0.00 | Spectrum-Pharma | SP | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9292 | eComm | Petroleum | Petroleum N15X | Petr. | 15X | 120 pellets | NFS | NA | | 0.00 | Newton-Pharma | NA | | 1.0 | x | 0 | Storage | P13 | 15.00 | 147.00 | |
| 9293 | | Petroleum | Petroleum H1 | Petr. | 1M | 5 dr | Pellets | Dose | | 16.95 | Hahnemann Laboratories | H | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9294 | | Petroleum | Petroleum HK1 | Petr. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9295 | | Petroleum | Petroleum E200C | Petr. | 200C | 2 dr | Pellets | Dose | | 16.00 | Ehrhart & Karl | EK | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 9296 | | Petroleum | Petroleum H200 | Petr. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9297 | | Petroleum | Petroleum N200K-MDC | Petr. | 200K | 4 oz | Pellets | Dose | | 15.95 | Hahnemann Laboratories | H | Practitioner | 0.1 | x | 0 | Medicinary | Wall | 0.00 | 1.50 | |
| 9298 | | Petroleum | Petroleum SP2 | Petr. | 2C | 100 gram | Pellets | NFS | | 0.00 | Spectrum-Pharma | SP | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9299 | | Petroleum | Petroleum H30 | Petr. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 9300 | | Petroleum | Petroleum O30 | Petr. | 30C | 5 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 7.0 | | 0 | Storage | P13 | 15.00 | 7.50 | |
| 9301 | eComm | Petroleum | Petroleum N30C-500 p | Petr. | 30C | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | Wall | 15.00 | 105.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9302 | eComm | Petroleum | Petroleum N30C | Petr. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Medicinary | P13 | 7.00 | 0.00 | |
| 9303 | | Petroleum | Petroleum SP5 | Petr. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 10.00 | 10.00 | |
| 9304 | | Petroleum | Petroleum SP6 | Petr. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 10.00 | 10.00 | |
| 9305 | | Petroleum | Petroleum SP8 | Petr. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | | 15.00 | 30.00 | |
| 9306 | | Petroleum | Petroleum LM01 | Petr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9307 | | Petroleum | Petroleum LM02 | Petr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9308 | | Petroleum | Petroleum LM03 | Petr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9309 | | Petroleum | Petroleum LM04 | Petr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9310 | | Petroleum | Petroleum LM05 | Petr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9311 | | Petroleum | Petroleum LM06 | Petr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9312 | | Petroleum | Petroleum LM07 | Petr. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9313 | | Petroleum | Petroleum LM08 | Petr. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9314 | | Petroleum | Petroleum LM09 | Petr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9315 | | Petroselinum | Petroselinum HK10 | Petr. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9316 | | Petroselinum | Petroselinum HK1 | Petr. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9317 | | Petroselinum | Petroselinum HK200 | Petr. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9318 | | Petroselinum | Petroselinum HK30 | Petr. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9320 | eComm | Petroselinum sativa | Petroselinum sativa N30C-MDC | Petr. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P14 | 15.00 | 15.00 | |
| 9321 | | Petroselinum sativa | Petroselinum sativa N30X-MDC | Petr. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P14 | 15.00 | 45.00 | |
| 9322 | | Pflueger Cold & Flu | Pflueger Cold & Flu | Pflueger Cold & Flu | Misc | 100 tablets | | Dose | | 7.00 | Washington | W | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9323 | | PH MIRACLE | PH MIRACLE | PH MIRACLE | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Medicinary | Wall | 25.00 | 0.00 | |
| 9924 | | Phascolarctos Cinereus R200 | Phascolarctos Cinereus R200 | Phasco-ci. | 200C | 1 gram | Pellets | Dose | | 8.00 | Remedia | REM | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9925 | | Phascolarctos Cinereus R30 | Phascolarctos Cinereus R30 | Phasco-ci. | 30C | 1 gram | Pellets | Dose | | 8.00 | Remedia | REM | Practitioner | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9926 | | Phaseolus nanus | Phaseolus nanus N10X-L1 | Phas. | 10x | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | P15 | 10.00 | 130.00 | |
| 9927 | | Phlebitis | Phlebitis N-L01 | Phel. | Misc | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | P17 | 10.00 | 210.00 | |
| 9928 | | Phlebitis | Phlebitis N-MDC | Phel. | Misc | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 45.0 | x | 0 | Storage | P17 | 15.00 | 675.00 | |
| 9929 | | Phellandrium aquaticum | Phellandrium aquaticum LM01 | Phel. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9930 | | Phellandrium aquaticum | Phellandrium aquaticum LM02 | Phel. | LM02 | 2 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9931 | | Phellandrium aquaticum | Phellandrium aquaticum LM03 | Phel. | LM03 | 2 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9932 | | Phellandrium aquaticum 200C | Phellandrium aquaticum 200C | Phel. | 200C | 2 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.9 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9933 | | Phellandrium aquaticum | Phellandrium aquaticum N10X-MDC | Phel. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P16 | 15.00 | 30.00 | |
| 9934 | | Phenoentinum | Phenocetinum SP12 | Phen. | 12D | 50 gram | Pellets | NFS | NA | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 10.00 | 10.00 | |
| 9935 | | Phenoentinum | Phenocetinum SP15 | Phen. | 15D | 50 gram | Pellets | NFS | NA | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 10.00 | 10.00 | |
| 9936 | | Phenaentinum | Phenacetinum SP30 | Phen. | 30D | 50 gram | Pellets | NFS | NA | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 10.00 | 10.00 | |
| 9937 | | Pholcus phalangioides | Pholcus phalangioides HE1 | Phol. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9938 | | Pholcus phalangioides | Pholcus phalangioides H200 | Phol. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9939 | | Pholcus phalangioides | Pholcus phalangioides H30 | Phol. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.6 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9940 | | Phosphoricum acidum | Phosphoricum acidum E200 | Ph-ac. | 200C | 2 oz | Pellets | Dose | | 16.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9941 | | Phosphoricum acidum | Phosphoricum acidum E30 | Ph-ac. | 30C | 2 oz | Pellets | Dose | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9942 | | Phosphoricum acidum | Phosphoricum acidum H10 | Ph-ac. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.7 | x | 0 | Storage | | 16.00 | 10.50 | |
| 9943 | | Phosphoricum acidum | Phosphoricum acidum H12 | Ph-ac. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 9944 | | Phosphoricum acidum | Phosphoricum acidum H1 | Ph-ac. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Laboratories | H | All | 0.9 | x | 0 | Storage | | 15.00 | 13.50 | |
| 9945 | | Phosphoricum acidum | Phosphoricum acidum H200 | Ph-ac. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9946 | | Phosphoricum acidum | Phosphoricum acidum H30 | Ph-ac. | 30C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.3 | x | 0 | Storage | | 15.00 | 4.50 | |
| 9948 | | Phosphoricum acidum | Phosphoricum acidum H30 | Ph-ac. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9949 | | Phosphoricum acidum | Phosphoricum acidum HK30 | Ph-ac. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 20.0 | | 0 | Storage | | 15.00 | 300.00 | |
| 9950 | | Phosphoricum acidum | Phosphoricum acidum O30 | Ph-ac. | 30C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9951 | | Phosphoricum acidum | Phosphoricum acidum H6 | Ph-ac. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9952 | | Phosphoricum acidum | Phosphoricum acidum LM10 | Ph-ac. | LM10 | 2 dr | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9953 | | Phosphoricum acidum | Phosphoricum acidum LM011 | Ph-ac. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9954 | | Phosphoricum acidum | Phosphoricum acidum LM02 | Ph-ac. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9955 | | Phosphoricum acidum | Phosphoricum acidum LM02 | Ph-ac. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9957 | | Phosphoricum acidum | Phosphoricum acidum LM03 | Ph-ac. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9958 | | Phosphoricum acidum | Phosphoricum acidum LM04 | Ph-ac. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9959 | | Phosphoricum acidum | Phosphoricum acidum LM05 | Ph-ac. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9960 | | Phosphoricum acidum | Phosphoricum acidum LM06 | Ph-ac. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9961 | | Phosphoricum acidum | Phosphoricum acidum LM07 | Ph-ac. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9962 | | Phosphoricum acidum | Phosphoricum acidum LM08 | Ph-ac. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9963 | | Phosphoricum acidum | Phosphoricum acidum LM09 | Ph-ac. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9364 | eComm | Phosphoricum acidum | Phosphoricum acidum N10X-L1 | Ph-ac. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | P18 | 10.00 | 210.00 | |
| 9365 | eComm | Phosphoricum acidum | Phosphoricum acidum N10X-L2 | Ph-ac. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P18 | 15.00 | 75.00 | |
| 9366 | eComm | Phosphoricum acidum | Phosphoricum acidum N15X-500.p | Ph-ac. | 15X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | P18 | 15.00 | 105.00 | |
| 9367 | eComm | Phosphoricum acidum | Phosphoricum acidum N15X-L1 | Ph-ac. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | P18 | 10.00 | 210.00 | |
| 9368 | eComm | Phosphoricum acidum | Phosphoricum acidum N15X-L2 | Ph-ac. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P18 | 15.00 | 90.00 | |
| 9369 | eComm | Phosphoricum acidum | Phosphoricum acidum N30C-500 p | Ph-ac. | 30C | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P18 | 15.00 | 45.00 | |
| 9370 | eComm | Phosphoricum acidum | Phosphoricum acidum N30C-L1 | Ph-ac. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | P18 | 10.00 | 200.00 | |
| 9371 | eComm | Phosphoricum acidum | Phosphoricum acidum N30X-L1 | Ph-ac. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | P18 | 10.00 | 210.00 | |
| 9372 | eComm | Phosphoricum acidum | Phosphoricum acidum N30X-L2 | Ph-ac. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | P18 | 15.00 | 60.00 | |
| 9373 | | Phosphoricum acidum | Phosphoricum acidum SP3 | Ph-ac. | 3D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | | 15.00 | 360.00 | |
| 9374 | | Phosphoricum acidum SP4 | Phosphoricum acidum SP4 | Ph-ac. | 4D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 15.00 | 15.00 | |
| 9375 | | Phosphorus | Phosphorus H10 | Phos. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Laboratories | H | Practitioner | 1.1 | x | 0 | Storage | | 15.00 | 16.50 | |
| 9376 | eComm | Phosphorus | Phosphorus N10X-500 p | Phos. | 10X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P21 | 15.00 | 30.00 | |
| 9377 | eComm | Phosphorus | Phosphorus N10X-L2 | Phos. | 10X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P21 | 15.00 | 45.00 | |
| 9378 | | Phosphorus | Phosphorus H12 | Phos. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 16.00 | 16.00 | |
| 9379 | | Phosphorus | Phosphorus SP12C | Phos. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 16.00 | 16.00 | |
| 9380 | | Phosphorus | Phosphorus JB12X | Phos. | 12X | 3 oz | Pellets | Dose | 2 dr | 22.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 22.00 | 22.00 | |
| 9381 | eComm | Phosphorus | Phosphorus N15X | Phos. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P21 | 7.00 | 42.00 | |
| 9382 | | Phosphorus | Phosphorus H1 | Phos. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9383 | | Phosphorus | Phosphorus HK1 | Phos. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 9384 | | Phosphorus | Phosphorus S01 | Phos. | 30C | 5 dr | Pellets | Dose | Bottle | 13.00 | Hannah Health | RHC | Practitioner | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9385 | | Phosphorus | Phosphorus E200 | Phos. | 200C | 2 oz | Pellets | Dose | | 16.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9386 | | Phosphorus | Phosphorus H200 | Phos. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.7 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9387 | | Phosphorus | Phosphorus H200 | Phos. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 9388 | | Phosphorus | Phosphorus O200 | Phos. | 200C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9389 | | Phosphorus | Phosphorus N200K-MDC | Phos. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P21 | 15.00 | 45.00 | |
| 9390 | | Phosphorus | Phosphorus N200K-L1 | Phos. | 200K | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | P21 | 10.00 | 200.00 | |
| 9391 | | Phosphorus | Phosphorus N200K-L2 | Phos. | 200K | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P21 | 15.00 | 150.00 | |
| 9392 | | Phosphorus | Phosphorus H30 | Phos. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9393 | | Phosphorus | Phosphorus HK30 | Phos. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.8 | x | 0 | Storage | | 15.00 | 75.00 | |
| 9395 | | Phosphorus | Phosphorus N30C-L1 | Phos. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | P21 | 10.00 | 160.00 | |
| 9396 | | Phosphorus | Phosphorus SP30 | Phos. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | | 10.00 | 10.00 | |
| 9997 | eComm | Phosphorus | Phosphorus JB30 | Phos. | 30X | 3 oz | Liquid | Dose | | 12.00 | J.A. Borneman | JB | All | 16.0 | x | 0 | Medicinary | P21 | 15.00 | 240.00 | |
| 9398 | | Phosphorus | Phosphorus N30X-L1 | Phos. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | P21 | 10.00 | 160.00 | |
| 9399 | | Phosphorus | Phosphorus N30X-L2 | Phos. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P21 | 15.00 | 90.00 | |
| 9399 | | Phosphorus | Phosphorus E5 | Phos. | 5X | 2 oz | Pellets | Dose | | 11.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 9400 | | Phosphorus | Phosphorus J6 | Phos. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9401 | | Phosphorus | Phosphorus JB6 | Phos. | 6X | 1 oz | Pellets | Dose | Bottle | 7.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 9402 | | Phosphorus | Phosphorus LM01 | Phos. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9403 | | Phosphorus | Phosphorus LM10 | Phos. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9404 | | Phosphorus | Phosphorus LM011 | Phos. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9405 | | Phosphorus | Phosphorus LM12 | Phos. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9406 | | Phosphorus | Phosphorus LM13 | Phos. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9407 | | Phosphorus | Phosphorus LM14 | Phos. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9408 | | Phosphorus | Phosphorus LM15 | Phos. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9409 | | Phosphorus | Phosphorus LM016 | Phos. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9410 | | Phosphorus | Phosphorus LM017 | Phos. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9411 | | Phosphorus | Phosphorus LM018 | Phos. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9412 | | Phosphorus | Phosphorus LM019 | Phos. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9413 | | Phosphorus | Phosphorus LM02 | Phos. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9414 | | Phosphorus | Phosphorus LM20 | Phos. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9415 | | Phosphorus | Phosphorus LM021 | Phos. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9416 | | Phosphorus | Phosphorus LM022 | Phos. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9417 | | Phosphorus | Phosphorus LM023 | Phos. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9418 | | Phosphorus | Phosphorus LM024 | Phos. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9419 | | Phosphorus | Phosphorus LM025 | Phos. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9420 | | Phosphorus | Phosphorus LM026 | Phos. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9421 | | Phosphorus | Phosphorus LM027 | Phos. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9422 | | Phosphorus | Phosphorus LM028 | Phos. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9423 | | Phosphorus | Phosphorus LM029 | Phos. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9424 | | Phosphorus | Phosphorus LM03 | Phos. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9425 | | Phosphorus | Phosphorus LM30 | Phos. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9426 | | Phosphorus | Phosphorus LM031 | Phos. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9427 | | Phosphorus | Phosphorus LM032 | Phos. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9428 | | Phosphorus | Phosphorus LM033 | Phos. | LM33 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9429 | | Phosphorus | Phosphorus LM034 | Phos. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9430 | | Phosphorus | Phosphorus LM035 | Phos. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9431 | | Phosphorus | Phosphorus LM036 | Phos. | LM36 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9432 | | Phosphorus | Phosphorus LM037 | Phos. | LM37 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9433 | | Phosphorus | Phosphorus LM038 | Phos. | LM38 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9434 | | Phosphorus | Phosphorus LM039 | Phos. | LM39 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9435 | | Phosphorus | Phosphorus LM04 | Phos. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9436 | | Phosphorus | Phosphorus LM40 | Phos. | LM40 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9437 | | Phosphorus | Phosphorus LM041 | Phos. | LM41 | 1 gram | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9438 | | Phosphorus | Phosphorus LM042 | Phos. | LM42 | 1 gram | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9439 | | Phosphorus | Phosphorus LM043 | Phos. | LM43 | 1 gram | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9440 | | Phosphorus | Phosphorus LM05 | Phos. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9441 | | Phosphorus | Phosphorus LM06 | Phos. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9442 | | Phosphorus | Phosphorus LM07 | Phos. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9443 | | Phosphorus | Phosphorus LM08 | Phos. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9444 | | Phosphorus | Phosphorus LM09 | Phos. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9445 | eComm | Phosphorus | Phosphorus N15X-500 p | Phos. | 15X | 500 pellets | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 9446 | | Phosphorus triodata | Phosphorus D-CM | Phos. | CM | 2 dr | Pellets | Dose | Bottle | 50.00 | Dolisos America, Inc | D | Practitioner | 0.5 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9447 | | Phosphorus triodata | Phosphorus triodata N10X-MDC | Phos. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | P19 | 15.00 | 30.00 | |
| 9448 | | Phosphorus | Phosphorus W30 | Phos. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9449 | | Phosphorus | Phosphorus SP12D | Phos. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 9450 | | Phosphorus | Phosphorus E2S | Phos. | 25X | 2 oz | Pellets | | | 12.00 | Ehrhart & Karl | EK | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9451 | | Physostigma venenosum | Physostigma venenosum H1 | Phys. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.2 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9452 | | Physostigma venenosum | Physostigma venenosum H200 | Phys. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.4 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9453 | | Physostigma venenosum | Physostigma venenosum H30 | Phys. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9454 | | Physostigma venenosum | Physostigma venenosum LM01 | Phys. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9455 | | Physostigma venenosum | Physostigma venenosum LM02 | Phys. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9456 | | Physostigma venenosum | Physostigma venenosum LM03 | Phys. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9457 | | Physostigma venenosum | Physostigma venenosum N30X-MDC | Phys. | 30X | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P22 | 15.00 | 45.00 | |
| 9458 | | Physostigma venenosum | Physostigma venosum N15X | Phys. | 15X | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | P22 | 7.00 | 28.00 | |
| 9459 | | Physostigma venenosum | Physostigma venenosum H12 | Phys. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9460 | | Phytolacca decandra | Phytolacca decandra HK10 | Phyt. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9461 | | Phytolacca decandra | Phytolacca decandra HK1 | Phyt. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9462 | | Phytolacca decandra | Phytolacca decandra HK200 | Phyt. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9463 | | Phytolacca decandra | Phytolacca decandra SD200 | Phyt. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9464 | | Phytolacca decandra | Phytolacca decandra H30 | Phyt. | 30C | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9465 | | Phytolacca decandra | Phytolacca decandra H30C | Phyt. | 30C | 4 oz | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9466 | | Phytolacca decandra | Phytolacca decandra H30 | Phyt. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | H | All | 0.6 | x | 0 | Storage | Wall | 15.00 | 9.00 | |
| 9467 | | Phytolacca decandra | Phytolacca decandra SD30 | Phyt. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9468 | | Phytolacca decandra | Phytolacca decandra LM01 | Phyt. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9469 | | Phytolacca decandra | Phytolacca decandra LM02 | Phyt. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9470 | | Phytolacca decandra | Phytolacca decandra LM03 | Phyt. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9471 | | Phytolacca decandra | Phytolacca decandra LM04 | Phyt. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9472 | | Phytolacca decandra | Phytolacca decandra LM05 | Phyt. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9473 | | Phytolacca decandra | Phytolacca decandra LM06 | Phyt. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9474 | | Phytolacca decandra | Phytolacca decandra N15X | Phyt. | 15X | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 22.0 | x | 0 | Medicinary | P23 | 7.00 | 154.00 | |
| 9475 | eComm | Phytolacca decandra | Phytolacca decandra N15X-L1 | Phyt. | 15X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | P23 | 10.00 | 170.00 | |
| 9477 | eComm | Phytolacca decandra | Phytolacca decandra N15X-L2 | Phyt. | 15X | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | P23 | 15.00 | 90.00 | |
| 9478 | eComm | Phytolacca decandra | Phytolacca decandra N15X | Phyt. | 15X | 2 dr | Pellets | Bottle | Bottle | | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | P23 | 7.00 | 119.00 | |
| 9480 | | Phytolacca decandra | Phytolacca decandra N200K-MDC | Phyt. | 200K | 4 oz | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P23 | 15.00 | 30.00 | |
| 9481 | | Phytolacca decandra | Phytolacca decandra N200K-L1 | Phyt. | 200K | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | P23 | 10.00 | 210.00 | |
| 9482 | eComm | Phytolacca decandra | Phytolacca decandra N30C-500 p | Phyt. | 30C | 500 pellets | Pellets | | Bottle | | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P23 | 15.00 | 45.00 | |
| 9483 | | Phytolacca decandra | Phytolacca decandra N30C | Phyt. | 30C | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | P23 | 10.00 | 70.00 | |
| 9484 | eComm | Phytolacca decandra | Phytolacca decandra N30C-L2 | Phyt. | 30C | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | P23 | 10.00 | 180.00 | |
| 9486 | eComm | Phytolacca decandra | Phytolacca decandra N30X-500 p | Phyt. | 30X | 500 pellets | Pellets | | Bottle | | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P23 | 15.00 | 90.00 | |
| 9487 | | Phytolacca decandra | Phytolacca decandra N30X | Phyt. | 30X | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P23 | 10.00 | 50.00 | |
| 9488 | eComm | Phytolacca decandra | Phytolacca decandra N30X-L1 | Phyt. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | P23 | 7.00 | 0.00 | |
| 9489 | | Phytolacca decandra | Phytolacca decandra H12 | Phyt. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9490 | | Pichi pichi | Pichi pichi H1 | Pich. | 1M | 2 dr | Pellets | Dose | Bottle | | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9491 | | Pichi pichi | Pichi pichi H200 | Pich. | 200C | 2 dr | Pellets | Dose | Bottle | | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9492 | | Picricum acidum | Picricum acidum H1 | Picr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9493 | | Picricum acidum | Picricum acidum H200 | Picr. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9494 | | Picricum acidum | Picricum acidum H30 | Picr. | 30C | 5 dr | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9495 | | Picricum acidum | Picricum acidum N15X | Picr. | 15X | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | P24 | 7.00 | 154.00 | |
| 9496 | | Picricum acidum | Picricum acidum N10X-L1 | Picr. | 10X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P24 | 10.00 | 100.00 | |
| 9497 | | Picricum acidum | Picricum acidum N10X-L2 | Picr. | 10X | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P24 | 15.00 | 90.00 | |
| 9498 | | Picricum acidum | Picricum acidum N15X-MDC | Picr. | 15X | 4 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P24 | 15.00 | 30.00 | |
| 9499 | | Picricum acidum | Picricum acidum N15X-L1 | Picr. | 15X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P24 | 10.00 | 100.00 | |
| 9500 | | Picricum acidum | Picricum acidum N15X-L1 | Picr. | 15X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | P24 | 7.00 | 220.00 | |
| 9501 | | Picricum acidum | Picricum acidum N30C-MDC | Picr. | 30C | 4 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P24 | 15.00 | 30.00 | |
| 9502 | | Picricum acidum | Picricum acidum N30C | Picr. | 30C | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | P24 | 7.00 | 84.00 | |
| 9503 | | Picricum acidum | Picricum acidum N30C-L1 | Picr. | 30C | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P24 | 10.00 | 100.00 | |
| 9504 | | Picricum acidum | Picricum acidum N30C-L2 | Picr. | 30C | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P24 | 15.00 | 90.00 | |
| 9505 | | Picricum acidum | Picricum acidum JB30 | Picr. | 30C | 1 oz | Liquid | Dose | Bottle | 12.00 | J.A. Borneman | JB | All | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9506 | | Picricum acidum | Picricum acidum N30X-L1 | Picr. | 30X | 1 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P24 | 10.00 | 100.00 | |
| 9507 | | Picricum acidum | Picricum acidum N30X-L2 | Picr. | 30X | 2 oz | Liquid | Dose | Bottle | | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | P24 | 15.00 | 90.00 | |
| 9508 | | Picricum acidum | Picricum acidum JB6 | Pic ac. | 6X | 1 oz | Pellets | | | 12.00 | J.A. Borneman | JB | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9509 | | PICTURE IT: HOMEOPATHY | PICTURE IT: HOMEOPATHY | PICTURE IT: HOMEOPATHY | | Book | Book | Book | Book | 16.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 22.50 | 45.00 | |
| 9510 | | Pilocarpus | Pilocarpus N30C | Pilo. | 30C | 2 dr | Pellets | Dose | Bottle | | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | P243 | 7.00 | 56.00 | |
| 9511 | | Pilocarpus | Pilocarpus E3X | Pilo. | 3X | 1 oz | Liquid | Dose | Bottle | 9.00 | Ehrhart & Karl | EK | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9512 | | Pilocarpus | Pilocarpus LM01 | Pilo. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9513 | | Pilocarpus | Pilocarpus LM02 | Pilo. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9514 | | Pilocarpus | Pilocarpus LM03 | Pilo. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9515 | | Pilocarpus | Pilocarpus LM04 | Pilo. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9516 | | Pilocarpus | Pilocarpus LM05 | Pilo. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9517 | | Pilocarpus | Pilocarpus LM06 | Pilo. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9518 | | Pine | Pine 20 ml | Pine. | 5X | 20 ml | Liquid | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9519 | | Pinus contorta | Pinus contorta H1 | Pinu. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9520 | | Pinus contorta | Pinus contorta H200 | Pinu. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9521 | | Pinus contorta | Pinus contorta H200 | Pinu. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9522 | | Pinus contorta | Pinus contorta H30 | Pinu. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9523 | | Piper meth | Piper meth H1 | Pipe. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 30.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9524 | | Piper meth | Piper meth H200 | Pipe. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9525 | | Piper meth | Piper meth H30 | Pipe. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9526 | | Piper meth | Piper meth LM01 | Pipe. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9527 | | Piper meth | Piper meth LM02 | Pipe. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9528 | | Piper meth | Piper meth LM03 | Pipe. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9529 | | Piper meth | Piper meth LM04 | Pipe. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9530 | | Piper meth | Piper meth LM05 | Pipe. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9531 | | Piper meth | Piper meth LM06 | Pipe. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9532 | | Piper meth | Piper meth LM07 | Pipe. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9533 | | Piper meth | Piper meth LM08 | Pipe. | LM08 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9534 | | Piper meth | Piper meth LM09 | Pipe. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9535 | | Piper meth | Piper meth H10 | Pipe. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9536 | | Piper nig | Piper nig T30 | Pipe. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9537 | | Piper nig | Piper nig H6 | Pipe. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9538 | | Piper nigrans | Piper nigrans LM01 | Pipe. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9539 | | Piper nigrans | Piper nigrans LM02 | Pipe. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9540 | | Piper nigrans | Piper nigrans LM03 | Pipe. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9541 | | Piper nigrans | Piper nigrans LM04 | Pipe. | LM04 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9542 | | Piper nigrans | Piper nigrans LM05 | Pipe. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9543 | | Piper nigrans | Piper nigrans LM06 | Pipe. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9544 | | Piper nigrum | Piper nigrum H30 | Pipe. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9545 | | Pituitarium ant | Pituitarium ant LM02 | Pitu. | LM02 | 2 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9546 | | Pituitarium ant | Pituitarium ant LM03 | Pitu. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9547 | | Pituitarium ant | Pituitarium ant LM04 | Pitu. | LM04 | 10 ml | Liquid | Dose | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9548 | | Pix liquida | Pix liquida N10X-MDC | Pix. | 10x | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P25 | 15.00 | 30.00 | |
| 9549 | | Placenta humanum 200 | Placenta humanum 200 | Plac. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9550 | | Placidyl | Placidyl E12X | Plac. | 12X | 40 ml | Liquid | | | 0 | Ehrhart & Karl | EK | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9551 | | Placidyl | Placidyl E4X | Plac. | 4X | 40 ml | Pellets | | | 9.00 | Ehrhart & Karl | EK | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9552 | | Plantago major | Plantago major N10X-MDC | Plan. | 10x | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | P26 | 15.00 | 270.00 | |
| 9553 | | Plantago major | Plantago major N10X | Plan. | 10X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | P26 | 7.00 | 119.00 | |
| 9554 | | Plantago major | Plantago major N10X-L1 | Plan. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | P26 | 10.00 | 230.00 | |
| 9555 | | Plantago major | Plantago major N15X-MDC | Plan. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | P26 | 15.00 | 180.00 | |
| 9556 | | Plantago major | Plantago major N30C-MDC | Plan. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | P26 | 15.00 | 60.00 | |
| 9557 | | Plantago major | Plantago major N30X-MDC | Plan. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | P26 | 15.00 | 60.00 | |
| 9558 | | Platina | Platina HCM | Plat. | CM | 5 dr | Pellets | Dose | Bottle | 50.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9559 | | Platina met | Platina met HK10 | Plat. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9560 | | Platina met | Platina met HK12 | Plat. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 9561 | | Platina met | Platina met H1 | Plat. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9562 | | Platina met | Platina met HK1 | Plat. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9563 | | Platina met | Platina met H200 | Plat. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9564 | | Platina met | Platina met HK200 | Plat. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9566 | | Platina met | Platina met HK30 | Plat. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9567 | | Platina met | Platina met HK6 | Plat. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 9568 | | Platina met | Platina met LM01 | Plat. | LM01 | 2 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9569 | | Platina met | Platina met LM10 | Plat. | LM10 | 2 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9570 | | Platina met | Platina met LM011 | Plat. | LM11 | 2 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9571 | | Platina met | Platina met LM012 | Plat. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9572 | | Platina met | Platina met LM02 | Plat. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9573 | | Platina met | Platina met LM03 | Plat. | LM03 | 2 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9574 | | Platina met | Platina met LM04 | Plat. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9575 | | Platina met | Platina met LM05 | Plat. | LM05 | 2 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9576 | | Platina met | Platina met LM06 | Plat. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9577 | | Platina met | Platina met LM07 | Plat. | LM07 | 2 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9578 | | Platina met | Platina met LM08 | Plat. | LM08 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9579 | | Platina met | Platina met LM09 | Plat. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9580 | | Platina metallicum | Platina metallicum N10X-MDC | Plat. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | P27 | 15.00 | 135.00 | |
| 9581 | | Platina metallicum | Platina metallicum N10X | Plat. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | P27 | 7.00 | 175.00 | |
| 9582 | | Platina metallicum | Platina metallicum N15X-MDC | Plat. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P27 | 15.00 | 150.00 | |
| 9583 | | Platina metallicum | Platina metallicum N15X | Plat. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | P27 | 7.00 | 161.00 | |
| 9584 | | Platina metallicum | Platina metallicum N200C-MDC | Plat. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P27 | 15.00 | 75.00 | |
| 9585 | | Platina metallicum | Platina metallicum N200C | Plat. | 200C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | P27 | 7.00 | 77.00 | |
| 9586 | | Platina metallicum | Platina metallicum N30C-MDC | Plat. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P27 | 15.00 | 30.00 | |
| 9587 | | Platinum | Platinum SP2 | Plat. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9588 | | Platinum met | Platinum met SD200 | Plat. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9589 | | Platinum met | Platinum met SD30 | Plat. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9590 | | Platinum met | Platinum met H50 | Plat. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9591 | | Platinum met 1 | Platinum met 1 | Plat. | 1M | 2 dr | Pellets | Dose | Bottle | 0.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9592 | | Platinum met | Platinum met H18 | Plat. | 18C | 2 dr | Pellets | Dose | Bottle | 0.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9593 | | Platinum mur | Platinum mur H1 | Plat. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9594 | | Platinum mur | Platinum mur B200 | Plat. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Boiron | B | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9595 | | Platinum sulph | Platinum sulph H6 | Plat. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9596 | | Platinum sulphM | Platinum sulph H1M | Plat. | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9597 | | Plumbum aceticum | Plumbum aceticum N15X-L1 | Plum. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | P28 | 10.00 | 190.00 | |
| 9598 | | Plumbum aceticum | Plumbum aceticum N15X | Plum. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | P28 | 7.00 | 105.00 | |
| 9599 | | Plumbum iodatum | Plumbum iodatum N10X-MDC | Plum. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P29 | 15.00 | 150.00 | |
| 9600 | | Plumbum iodatum | Plumbum iodatum N10X-L1 | Plum. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | P29 | 10.00 | 330.00 | |
| 9601 | | Plumbum iodatum | Plumbum iodatum N10X | Plum. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | P29 | 7.00 | 189.00 | |
| 9602 | | Plumbum iodatum | Plumbum iodatum N15X-L1 | Plum. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | P29 | 10.00 | 120.00 | |
| 9603 | | Plumbum iodatum | Plumbum iodatum N30X-MDC | Plum. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P29 | 15.00 | 45.00 | |
| 9604 | | Plumbum metallicum | Plumbum metallicum N30X | Plum. | 30X | 4 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P29 | 15.00 | 45.00 | |
| 9605 | | Plumbum metallicum | Plumbum metallicum H12 | Plum. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9606 | | Plumbum metallicum | Plumbum metallicum D12X | Plum. | 12X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9607 | | Plumbum metallicum | Plumbum metallicum HK1 | Plum. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 9608 | | Plumbum metallicum | Plumbum metallicum H200 | Plum. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9609 | | Plumbum metallicum | Plumbum metallicum HK200 | Plum. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9610 | | Plumbum metallicum | Plumbum metallicum HY200 | Plum. | 200C | 1 oz | Pellets | Dose | Bottle | 14.00 | Hylands | HY | All | 46.0 | | 0 | Storage | | 15.00 | 690.00 | |
| 9611 | | Plumbum metallicum | Plumbum metallicum SD200 | Plum. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9614 | | Plumbum metallicum | Plumbum metallicum HK30 | Plum. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 11.0 | | 0 | Storage | | 15.00 | 165.00 | |
| 9615 | | Plumbum metallicum | Plumbum metallicum SD30 | Plum. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9616 | | Plumbum metallicum | Plumbum metallicum HY30 | Plum. | 30C | 1 oz | Pellets | Dose | Bottle | 8.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9617 | | Plumbum metallicum | Plumbum metallicum D6 | Plum. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Dolisos | D | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9618 | | Plumbum metallicum | Plumbum metallicum E6X | Plum. | 6X | 40 ml | Pellets | | | 0.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9619 | | Plumbum metallicum | Plumbum metallicum H6 | Plum. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9620 | | Plumbum metallicum | Plumbum metallicum LM10 | Plum. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9621 | | Plumbum metallicum | Plumbum metallicum LM011 | Plb. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9622 | | Plumbum metallicum | Plumbum metallicum LM012 | Plb. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9623 | | Plumbum metallicum | Plumbum metallicum LM013 | Plb. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9624 | | Plumbum metallicum | Plumbum metallicum LM014 | Plb. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9625 | | Plumbum metallicum | Plumbum metallicum LM015 | Plb. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9626 | | Plumbum metallicum | Plumbum metallicum LM016 | Plb. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9627 | | Plumbum metallicum | Plumbum metallicum LM017 | Plb. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9628 | | Plumbum metallicum | Plumbum metallicum LM018 | Plb. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9629 | | Plumbum metallicum | Plumbum metallicum LM019 | Plb. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9630 | | Plumbum metallicum | Plumbum metallicum LM02 | Plb. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9631 | | Plumbum metallicum | Plumbum metallicum LM20 | Plb. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9632 | | Plumbum metallicum | Plumbum metallicum LM21 | Plb. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9633 | | Plumbum metallicum | Plumbum metallicum LM03 | Plb. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9634 | | Plumbum metallicum | Plumbum metallicum LM04 | Plb. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9635 | | Plumbum metallicum | Plumbum metallicum LM05 | Plb. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9636 | | Plumbum metallicum | Plumbum metallicum LM06 | Plb. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9637 | | Plumbum metallicum | Plumbum metallicum LM07 | Plb. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9638 | | Plumbum metallicum | Plumbum metallicum LM08 | Plb. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9639 | | Plumbum metallicum | Plumbum metallicum LM09 | Plb. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9640 | | Plumbum metallicum | Plumbum metallicum N10X-L1 | Plb. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | P30 | 10.00 | 240.00 | |
| 9641 | | Plumbum metallicum | Plumbum metallicum N15X-MDC | Plb. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P30 | 15.00 | 15.00 | |
| 9642 | | Plumbum metallicum | Plumbum metallicum N15X-L1 | Plb. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | P30 | 10.00 | 320.00 | |
| 9643 | | Plumbum metallicum | Plumbum metallicum N30C-L1 | Plb. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | P30 | 10.00 | 170.00 | |
| 9644 | | Plumbum metallicum | Plumbum metallicum N30C-L2 | Plb. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P30 | 15.00 | 45.00 | |
| 9645 | | Plumbum metallicum | Plumbum metallicum N30X-MDC | Plb. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P30 | 15.00 | 30.00 | |
| 9646 | | Plumbum metallicum | Plumbum metallicum N30X-L1 | Plb. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | P30 | 10.00 | 180.00 | |
| 9647 | | Plumbum metallicum | Plumbum metallicum N30X-L2 | Plb. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P30 | 15.00 | 75.00 | |
| 9648 | | Plumbum metallicum | Plumbum mur H1 | Plb. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9649 | | Plut nitr | Plut nitr LM02 | Plut. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9650 | | Plut nitr | Plut nitr LM03 | Plut. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9651 | | Plut nitr | Plut nitr LM04 | Plut. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9652 | | Plut nitr | Plut nitr LM05-L1 | Plut. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9653 | | Plut nitr | Plut nitr LM06 | Plut. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9654 | | Plut nitr | Plut nitr LM07 | Plut. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9655 | | Plut nitr | Plut nitr LM08 | Plut. | LM08 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9656 | | Plut nitr | Plut nitr LM09 | Plut. | LM09 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9657 | | Pneumococcinum | Pneumococcinum N10X-MDC | Pneu. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | P31 | 15.00 | 45.00 | |
| 9658 | | Pneumococcinum | Pneumococcinum H200 | Pneu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9659 | | Pneumococcinum | Pneumococcinum H30 | Pneu. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9660 | | Pneumococcinum | Pneumococcinum N30C-MDC | Pneu. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | | 0 | Storage | P31 | 15.00 | 30.00 | |
| 9661 | | POCKET MANUAL MATERIA MEDICA | POCKET MANUAL MATERIA MEDICA | POCKET MANUAL MATERIA MEDICA | Book | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 10.00 | 0.00 | |
| 9662 | | Podophyllum peltatum | Podophyllum peltatum HK10 | Podo. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9663 | | Podophyllum peltatum | Podophyllum peltatum D12X | Podo. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Storage | | 16.00 | 48.00 | |
| 9664 | | Podophyllum peltatum | Podophyllum peltatum D12X | Podo. | 12X | 4 gram | Pellets | | Bottle | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 9665 | | Podophyllum peltatum | Podophyllum peltatum HK1 | Podo. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9666 | | Podophyllum peltatum | Podophyllum peltatum H200 | Podo. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 35.0 | | 0 | Medicinary | Wall | 15.00 | 150.00 | |
| 9667 | | Podophyllum peltatum | Podophyllum peltatum H200 | Podo. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 9668 | | Podophyllum peltatum | Podophyllum peltatum H30 | Podo. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9669 | | Podophyllum peltatum | Podophyllum peltatum HK30 | Podo. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9670 | | Podophyllum peltatum | Podophyllum peltatum H6 | Podo. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 9671 | | Podophyllum peltatum | Podophyllum peltatum LM01 | Podo. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9672 | | Podophyllum peltatum | Podophyllum peltatum LM02 | Podo. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9673 | | Podophyllum peltatum | Podophyllum peltatum LM03 | Podo. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9674 | | Podophyllum peltatum | Podophyllum peltatum LM04 | Podo. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9675 | | Podophyllum peltatum | Podophyllum peltatum LM05 | Podo. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9676 | | Podophyllum peltatum | Podophyllum peltatum LM06 | Podo. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9677 | | Podophyllum peltatum | Podophyllum peltatum LM07 | Podo. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9678 | | Podophyllum peltatum | Podophyllum peltatum LM08 | Podo. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9679 | | Podophyllum peltatum | Podophyllum peltatum LM08 | Podo. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9680 | | Podophyllum peltatum | Podophyllum peltatum LM09 | Podo. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9681 | | Podophyllum peltatum | Podophyllum peltatum SD200 | Podo. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9682 | | Podophyllum peltatum | Podophyllum peltatum SD30 | Podo. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 9683 | eComm | Podophyllum peltatum | Podophyllum peltatum N10X-L1 | Podo. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | P32 | 10.00 | 310.00 | |
| 9684 | eComm | Podophyllum peltatum | Podophyllum peltatum N15X-500 p | Podo. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | P32 | 15.00 | 135.00 | |
| 9685 | eComm | Podophyllum peltatum | Podophyllum peltatum N15X-L1 | Podo. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | P32 | 10.00 | 310.00 | |
| 9686 | | Podophyllum peltatum | Podophyllum peltatum N200X | Podo. | 200X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Storage | P32 | 7.00 | 77.00 | |
| 9687 | eComm | Podophyllum peltatum | Podophyllum peltatum N30C-500 p | Podo. | 30C | 500 pellets | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | P32 | 15.00 | 75.00 | |
| 9688 | eComm | Podophyllum peltatum | Podophyllum peltatum N30C | Podo. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | P32 | 7.00 | 56.00 | |
| 9689 | eComm | Podophyllum peltatum | Podophyllum peltatum N30C-500 p | Podo. | 30X | 500 pellets | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 9690 | | Poliomyelitis | Poliomyelitis SP10 | Poli. | 10D | 50 gram | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9691 | | Poliomyelitis | Poliomyelitis N15X-RX-MDC | Poli. | 15X | 4 oz | Pellets | Bottle | Bottle | 0.00 | Newton Laboratories | NL | Practitioner | 1.0 | | 0 | Storage | P33 | 15.00 | 30.00 | |
| 9692 | | Poliomyelitis | Poliomyelitis SP30 | Poli. | 30D | 50 gram | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9693 | | Poliomyelitis | Poliomyelitis SP6 | Poli. | 6D | 50 gram | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9694 | | Pollen and Weeds | Pollen and Weeds N-MDC | Poll. | Mixc | 4 oz | Pellets | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | P34 | 15.00 | 15.00 | |
| 9695 | | Polyarthritis | Polyarthritis N10X-RX-SR1 | Poly. | 10X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | P34 | 10.00 | 230.00 | |
| 9696 | | Polybowel | Polybowel N30C RX-SR1 | Poly. | 30C | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | P36 | 10.00 | 160.00 | |
| 9697 | | Polyester | Polyester SP12 | Poly. | 12D | 50 gram | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9698 | | Polyester | Polyester SP15 | Poly. | 15D | 50 gram | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9699 | | Polyester | Polyester SP9 | Poly. | 9D | 50 gram | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9700 | | Polygonum aviculare | Polygonum aviculare N10X-MDC | Poly. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P16.5 | 15.00 | 30.00 | |
| 9701 | | Polygonum punc | Polygonum punc N10X-MDC | Poly. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P37 | 15.00 | 15.00 | |
| 9702 | | Polystyrene | Polystyrene LM01 | Poly. | LM01 | 1 gram | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9703 | | Polystyrene | Polystyrene LM02 | Poly. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9704 | | Polystyrene | Polystyrene LM03 | Poly. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9705 | | Polystyrenum | Polystyrenum H30 | Poly. | 30C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9706 | | Polystyrenum | Polystyrenum H200 | Poly. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9707 | | Polystyrenum | Polystyrenum H30 | Poly. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9708 | | Polystyrenum | Polystyrenum H12 | Poly. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9709 | | Populus canadensis | Populus canadensis N10X-MDC | Popu. | 10x | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P38 | 15.00 | 15.00 | |
| 9710 | | Populus tremuloides | Populus tremuloides N10X-MDC | Popu. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | P38 | 15.00 | 30.00 | |
| 9711 | | Positronium | Positronium H1 | Posi. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9712 | | Positronium | Positronium H200 | Posi. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9713 | | Positronium | Positronium H30C | Posi. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9714 | | Positronium | Positronium LM01 | Posi. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9715 | | Positronium | Positronium LM02 | Posi. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9716 | | Positronium | Positronium LM03 | Posi. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9717 | | Positronium | Positronium LM04 | Posi. | LM04 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9718 | | Positronium | Positronium LM05 | Posi. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9719 | | Positronium | Positronium LM06 | Posi. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9720 | | Positronium | Positronium LM09 | Posi. | LM09 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9721 | | Positronium | Positronium H9 | Posi. | 9C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9722 | | Praseodymium | Praseodymium H1 | Pras. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9723 | | Praseodymium chlor R1 | Praseodymium chlor R10 | Pras. | 10M | 1 gram | Pellets | Dose | Bottle | 20.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9724 | | Praseodymium sulph R7 | Praseodymium sulph R7 | Pras. | 7C | 1 gram | Pellets | Dose | Bottle | 0.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9725 | | Prednisone | Prednisone N10X RX-MDC | Pred. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | P40 | 15.00 | 60.00 | |
| 9726 | | Prednisone | Prednisone  HK1 | Pred. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | Wall | 15.00 | 75.00 | |
| 9727 | | Prednisone | Prednisone  H30 | Pred. | 30C | 5 dr | Pellets | Bottle | Dose | 15.95 | Hahnemann Laboratories | H | None | 1.0 | | 0 | Storage | Wall | 15.00 | 15.00 | |
| 9729 | | Prednisone | Prednisone (Prednisoninum) H200 | Pred. | 30C | 2 dr | Pellets | Bottle | Dose | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9730 | | Prednisone | Prednisone  HK30 | Pred. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 9731 | | Prenatal Vitamins | Prenatal Vitamins | Prenatal Vitamins | ?? | | Capsules | | | 7.00 | System | SYS | All | 0.0 | | | | | 0.00 | 0.00 | |
| 9732 | | PRINCIPLES & ART OF CURE | PRINCIPLES & ART OF CURE | PRINCIPLES & ART OF CURE | Book | Book | Book | Book | Book | 11.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.95 | 15.95 | |
| 9733 | | PRINCIPLES & PRACTICE OF HOME | PRINCIPLES & PRACTICE OF HOME | PRINCIPLES & PRACTICE OF HOME | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 10.00 | 0.00 | |
| 9734 | | PRISMA MATERIA MEDICA | PRISMA MATERIA MEDICA | PRISMA MATERIA MEDICA | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 10.00 | 0.00 | |
| 9735 | | PRO Drainer | PRO Drainer  N-L01 | Pro Drainer | Misc | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 19.0 | x | 0 | Storage | P41 | 14.00 | 266.00 | |
| 9736 | | Progesterone | Progesterone N10X-MDC | Prog. | 10X | 4 oz | Pellets | Liquid | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | P42 | 15.00 | 15.00 | |
| 9737 | | Progesterone | Progesterone N10X-L1 | Prog. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | P42 | 10.00 | 90.00 | |
| 9738 | | Progesterone | Progesterone N15X-L1 | Prog. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | P42 | 10.00 | 70.00 | |
| 9739 | | Progressive MS | Progressive MS N10X RX-SR1 | Prog. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 28.0 | x | 0 | Storage | P43 | 10.00 | 280.00 | |
| 9740 | | Promethium chlor | Promethium chlor H1 | Prom. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9741 | | Promethium chlor R200 | Promethium chlor  R200 | Prom. | 200C | 10 gram | Pellets | Dose | Dose | 14.00 | Remedia | REM | Bounced | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9742 | | Promethium chlor R30 | Promethium chlor  R30 | Prom. | 30C | 10 gram | Pellets | Dose | Dose | 9.00 | Remedia | REM | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9743 | | Prostate | Prostate N10X RX-SR1 | Pros. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 31.0 | x | 0 | Storage | P44 | 10.00 | 310.00 | |
| 9744 | | Prostate | Prostate Treatment-MDC | Pros. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | Wall | 15.00 | 210.00 | |
| 9745 | | Prostate Adenoma | Prostate Adenoma N10X-L1 | Pros. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | P44.5 | 10.00 | 200.00 | |
| 9746 | | Proving: Saguaro | Proving: Saguaro | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | All | 0.0 | | 0 | Bookstore | Shelf | 20.00 | 0.00 | |
| 9747 | | Proving: Stingray | Proving: Stingray | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 20.00 | 0.00 | |
| 9748 | | Proving: Tortoise | Proving: Tortoise | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | All | 13.0 | | 0 | Bookstore | Shelf | 20.00 | 260.00 | |
| 9749 | | Proving: Tumbleweed | Proving: Tumbleweed | Prov. | Book | Book | Book | Book | Book | 11.00 | AMCH | AMH | All | 3.0 | | 0 | Bookstore | Shelf | 16.00 | 48.00 | |
| 9750 | | Proving: Turkey Vulture | Proving: Turkey Vulture | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | All | 5.0 | | 0 | Bookstore | Shelf | 20.00 | 100.00 | |
| 9751 | | Proving: Turquoise | Proving: Turquoise | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | All | 0.0 | | 0 | Bookstore | Shelf | 20.00 | 0.00 | |
| 9752 | | Proving: Alligator | Proving: Alligator | Prov. | Book | Book | Book | Book | Book | 11.00 | AMCH | AMH | Practitioner | 7.0 | | 0 | Bookstore | Shelf | 24.00 | 168.00 | |
| 9753 | | Proving: Creosote | Proving: Creosote | Prov. | Book | Book | Book | Book | Book | 11.00 | AMCH | AMH | All | 7.0 | | 0 | Bookstore | Shelf | 16.00 | 112.00 | |
| 9754 | | Proving: Gila Monster | Proving: Gila Monster | Prov. | Book | Book | Book | Book | Book | 11.00 | AMCH | AMH | All | 4.0 | | 0 | Bookstore | Shelf | 15.00 | 60.00 | |
| 9755 | | Proving: Locust | Proving: Locust | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | Practitioner | 14.0 | | 0 | Bookstore | Shelf | 24.00 | 504.00 | |
| 9756 | | Proving: Mountain | Proving: Mountain Bluebird | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | Practitioner | 11.0 | | 0 | Bookstore | Shelf | 20.00 | 220.00 | |
| 9757 | | Proving: Poppy | Proving: Poppy | Prov. | Book | Book | Book | Book | Book | 11.00 | AMCH | AMH | All | 0.0 | | 0 | Bookstore | Shelf | 16.00 | 0.00 | |
| 9758 | | Proving: Roadrunner | Proving: Roadrunner | Prov. | Book | Book | Book | Book | Book | 14.00 | AMCH | AMH | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 20.00 | 0.00 | |
| 9759 | | Proving: Roman Snail | Proving: Roman Snail | Prov. | Book | Book | Book | Book | Book | 17.00 | AMCH | AMH | Practitioner | 3.0 | | 0 | Bookstore | Shelf | 24.00 | 72.00 | |
| 9760 | | PROZAC FREE | PROZAC FREE | PROZAC FREE | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 9761 | | Prunus spin | Prunus spin  H1 | Prun. | 1M | 5 dr | Pellets | Bottle | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9762 | | Prunus spin | Prunus spin  B200 | Prun. | 200C | 1 oz | Pellets | Bottle | Bottle | 9.00 | Boiron | B | | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9763 | | Prunus spin | Prunus spin  H30 | Prun. | 30C | 2 dr | Pellets | Bottle | Dose | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9764 | | Prunus spinosa | Prunus spinosa N15X-MDC | Prun. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P45 | 15.00 | 15.00 | |
| 9765 | | Pseudomonas aeruginosa | Pseudomonas aeruginosa N10X-L1 | Pseu. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | P46 | 10.00 | 600.00 | |
| 9766 | | Pseudotsuga | Pseudotsuga  H1 | Pseu. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9767 | | Pseudotsuga | Pseudotsuga  H200 | Pseu. | 1M | 5 dr | Pellets | Bottle | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9768 | | Pseudotsuga | Pseudotsuga  H30 | Pseu. | 200C | 2 dr | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9770 | | Pseudotsuga | Pseudotsuga  LM9 | Pseu. | 30C | 2 dr | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9771 | | Pseudotsuga | Pseudotsuga  LM10 | Pseu. | LM01 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9772 | | Pseudotsuga | Pseudotsuga  LM11 | Pseu. | LM11 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9773 | | Pseudotsuga | Pseudotsuga  LM12 | Pseu. | LM12 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9774 | | Pseudotsuga | Pseudotsuga  LM13 | Pseu. | LM13 | 1 gram | Pellets | Dose | Dose | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9775 | | Pseudotsuga | Pseudotsuga  LM14 | Pseu. | LM14 | 1 gram | Pellets | Dose | Dose | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9776 | | Pseudotsuga | Pseudotsuga  LM15 | Pseu. | LM15 | 1 gram | Pellets | Dose | Dose | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9777 | | Pseudotsuga | Pseudotsuga  LM02 | Pseu. | LM02 | 1 gram | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9778 | | Pseudotsuga | Pseudotsuga  LM03 | Pseu. | LM03 | 1 gram | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9779 | | Pseudotsuga | Pseudotsuga  LM04 | Pseu. | LM04 | 1 gram | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9780 | | Pseudotsuga | Pseudotsuga  LM05 | Pseu. | LM05 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9781 | | Pseudotsuga | Pseudotsuga  LM06 | Pseu. | LM06 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9782 | | Pseudotsuga | Pseudotsuga  LM07 | Pseu. | LM07 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9783 | | Pseudotsuga | Pseudotsuga  LM08 | Pseu. | LM08 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9784 | | Pseudotsuga | Pseudotsuga  LM09 | Pseu. | LM09 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9785 | | Psittacula krameri | Psittacula krameri  H30 | Psit. | 30C | 2 dr | Pellets | Dose | Dose | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9786 | | Psoralea | Psoralea Spray | Psor. | 6X | 2 oz | Pellets | | | 11.00 | Elixirs | E | | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9787 | | Psoralea cory | Psoralea cory  HE1 | Psor. | 1M | 8 gram | Pellets | Dose | Dose | 15.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9788 | | Psoralea cory | Psoralea cory  HE200 | Psor. | 200C | 8 gram | Pellets | Dose | Dose | 14.00 | Helios Homeopathic Pharmacy | HE | None | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9789 | | Psorinum | Psorinum  HK10M | Psor. | 10M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 15.00 | 180.00 | |
| 9790 | | Psorinum | Psorinum N10X-MDC | Psor. | 10X | 4 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | P47 | 15.00 | 15.00 | |
| 9791 | | Psorinum | Psorinum  H12 | Psor. | 12C | 2 dr | Pellets | Dose | Dose | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9792 | | Psorinum | Psorinum N15X-MDC | Psor. | 15X | 4 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P47 | 15.00 | 75.00 | |
| 9793 | | Psorinum | Psorinum N15X | Psor. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 46.0 | x | 0 | Storage | P47 | 7.00 | 322.00 | |
| 9794 | | Psorinum | Psorinum  H1 | Psor. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9795 | | Psorinum | Psorinum  HK1 | Psor. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 14.0 | | 0 | Storage | | 15.00 | 210.00 | |
| 9796 | | Psorinum | Psorinum  H200 | Psor. | 200C | 5 dr | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9797 | | Psorinum | Psorinum  HK200 | Psor. | 200C | 5 dr | Pellets | Dose | Dose | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9798 | | Psorinum | Psorinum SQ200 | Psor. | 200C | 2 dr | Pellets | Dose | Dose | 0 | Boericke & Tafel | RHC | None | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9799 | | Psorinum | Psorinum N200K-MDC | Psor. | 200K | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | P47 | 7.00 | 112.00 | |
| 9800 | | Psorinum | Psorinum N200K | Psor. | 200K | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | P47 | 7.00 | 0.00 | |
| 9801 | | Psorinum | Psorinum  H30 | Psor. | 30C | 2 dr | Pellets | Dose | Dose | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9802 | | Psorinum | Psorinum  HK30 | Psor. | 30C | 5 dr | Pellets | Dose | Dose | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9803 | | Psorinum | Psorinum  SO30 | Psor. | 30C | 2 dr | Pellets | Dose | Dose | 0 | Boericke & Tafel | RHC | None | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9804 | | Psorinum | Psorinum N30C-MDC | Psor. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | P47 | 15.00 | 15.00 | |
| 9805 | | Psorinum | Psorinum N30C | Psor. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | P47 | 7.00 | 105.00 | |
| 9806 | | Psorinum | Psorinum N30X-MDC | Psor. | 30X | 4 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | | 0 | Storage | P47 | 15.00 | 30.00 | |
| 9807 | | Psorinum | Psorinum N6X | Psor. | 6X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | P47 | 7.00 | 154.00 | |
| 9808 | | Psorinum | Psorinum  H50 | Psor. | 50M | 2 dr | Pellets | Dose | Dose | 38.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9809 | | Psorinum | Psorinum  LM01 | Psor. | LM01 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9810 | | Psorinum | Psorinum  LM11 | Psor. | LM11 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9811 | | Psorinum | Psorinum  LM12 | Psor. | LM12 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9812 | | Psorinum | Psorinum  LM13 | Psor. | LM13 | 1 gram | Pellets | Dose | Dose | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9813 | | Psorinum | Psorinum  LM14 | Psor. | LM14 | 1 gram | Pellets | Dose | Dose | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9814 | | Psorinum | Psorinum  LM15 | Psor. | LM15 | 1 gram | Pellets | Dose | Dose | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9815 | | Psorinum | Psorinum  LM02 | Psor. | LM02 | 1 gram | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9816 | | Psorinum | Psorinum  LM03 | Psor. | LM03 | 1 gram | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9817 | | Psorinum | Psorinum  LM04 | Psor. | LM04 | 1 gram | Pellets | Dose | Dose | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9818 | | Psorinum | Psorinum  LM05 | Psor. | LM05 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9819 | | Psorinum | Psorinum  LM06 | Psor. | LM06 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9820 | | Psorinum | Psorinum  LM07 | Psor. | LM07 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9821 | | Psorinum | Psorinum  LM08 | Psor. | LM08 | 1 gram | Pellets | Dose | Dose | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9822 | | Psorinum | Psorinum  LM09 | Psor. | LM09 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9823 | | Psorinum | Psorinum  LM09 | Psor. | LM09 | 1 gram | Pellets | Dose | Dose | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9824 | | Ptelea | Ptelea H200 | Ptel. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 18.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9825 | | Ptelea | Ptelea LM01 | Ptel. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9826 | | Ptelea | Ptelea LM02 | Ptel. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9827 | | Ptelea | Ptelea LM03 | Ptel. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9828 | | Ptelea | Ptelea LM04 | Ptel. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9829 | | Ptelea | Ptelea LM05 | Ptel. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9830 | | Ptelea | Ptelea LM06 | Ptel. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9831 | | Ptelea trif | Ptelea trif SP4 | Ptel. | 40 | 50 gram | NFS | NFS | NA | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9832 | | Pulex irritans | Pulex irritans N10X-MDC | Pule. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | P48 | 15.00 | 150.00 | |
| 9833 | | Pulex irritans | Pulex irritans N10X-L1 | Pule. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Medicinary | P48 | 10.00 | 320.00 | |
| 9834 | | Pulex irritans | Pulex irritans N15X-MDC | Pule. | 15X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | P48 | 15.00 | 60.00 | |
| 9835 | | Pulex irritans | Pulex irritans N15X | Pule. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Medicinary | P48 | 7.00 | 189.00 | |
| 9836 | | Pulex irritans | Pulex irritans N15X-L1 | Pule. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Medicinary | P48 | 10.00 | 160.00 | |
| 9837 | | Pulex irritans | Pulex irritans N30C-MDC | Pule. | 30C | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | P48 | 15.00 | 30.00 | |
| 9838 | | Pulex irritans | Pulex irritans N30C | Pule. | 30C | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Medicinary | P48 | 7.00 | 112.00 | |
| 9839 | | Pulex irritans | Pulex irritans N30X-L1 | Pule. | 30X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Medicinary | P48 | 10.00 | 220.00 | |
| 9840 | | Pulex irritans | Pulex irritans N30X-L2 | Pule. | 30X | 2 oz | Liquid | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | P48 | 15.00 | 90.00 | |
| 9841 | | Pulsatilla nigrans | Pulsatilla nigrans HK10 | Puls. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 9842 | | Pulsatilla nigrans | Pulsatilla nigrans B12 | Puls. | 12C | 2 dr | Pellets | Dose | | 7.00 | Kent Pomeroy | KP | All | 0.5 | | 0 | Medicinary | Wall | 16.00 | 8.00 | |
| 9843 | | Pulsatilla nigrans | Pulsatilla nigrans D12 | Puls. | 12C | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 9844 | | Pulsatilla nigrans | Pulsatilla nigrans H12 | Puls. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | x | 0 | Storage | | 16.00 | 32.00 | |
| 9845 | | Pulsatilla nigrans | Pulsatilla nigrans T12 | Puls. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9846 | | Pulsatilla nigrans | Pulsatilla nigrans SP12 | Puls. | 12D | 100 gram | Pellets | NFS | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 4.0 | | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 9847 | | Pulsatilla nigrans | Pulsatilla nigrans SP12D | Puls. | 12D | 50 gram | Pellets | NFS | NA | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 9848 | | Pulsatilla nigrans | Pulsatilla nigrans H1 | Puls. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9849 | | Pulsatilla nigrans | Pulsatilla nigrans HK1 | Puls. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9850 | | Pulsatilla nigrans | Pulsatilla nigrans S01 | Puls. | 1M | 2 dr | Pellets | Bottle | Bottle | 13.00 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9851 | | Pulsatilla nigrans | Pulsatilla nigrans T1 | Puls. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Standard | S | | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9852 | | Pulsatilla nigrans | Pulsatilla nigrans H200 | Puls. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9853 | | Pulsatilla nigrans | Pulsatilla nigrans HK200 | Puls. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 9854 | | Pulsatilla nigrans | Pulsatilla nigrans SO200 | Puls. | 200C | 2 dr | Pellets | Bottle | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 55.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9855 | | Pulsatilla nigrans | Pulsatilla nigrans H30 | Puls. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9856 | | Pulsatilla nigrans | Pulsatilla nigrans H30C | Puls. | 30C | 4 oz | Pellets | Bottle | | 8.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Storage | | 0.00 | 0.00 | |
| 9857 | | Pulsatilla nigrans | Pulsatilla nigrans HK30 | Puls. | 30X | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 34.0 | | 0 | Storage | | 15.00 | 510.00 | |
| 9858 | | Pulsatilla nigrans | Pulsatilla nigrans SO30 | Puls. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Remnant Health | RHC | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9859 | | Pulsatilla nigrans | Pulsatilla nigrans JB30 | Puls. | 30X | 1 oz | Pellets | Dose | Bottle | 10.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9860 | | Pulsatilla nigrans | Pulsatilla nigrans JB3 | Puls. | 3X | 6 oz | Pellets | | | 15.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9861 | | Pulsatilla nigrans | Pulsatilla nigrans SP40 | Puls. | 40 | 50 gram | Pellets | NFS | NA | | 0.00 | Staufen-Pharma | SP | All | 36.0 | | 0 | Medicinary | Wall | 15.00 | 540.00 | |
| 9862 | | Pulsatilla nigrans | Pulsatilla nigrans SP4 | Puls. | 40 | 100 gram | Pellets | NFS | NA | | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 9863 | | Pulsatilla nigrans | Pulsatilla nigrans H50 | Puls. | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9864 | | Pulsatilla nigrans | Pulsatilla nigrans H6 | Puls. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9865 | | Pulsatilla nigrans | Pulsatilla nigrans LM19 | Puls. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9866 | | Pulsatilla nigrans | Pulsatilla nigrans LM20 | Puls. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9867 | | Pulsatilla nigrans | Pulsatilla nigrans LM021 | Puls. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9868 | | Pulsatilla nigrans | Pulsatilla nigrans LM01 | Puls. | LM01 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9869 | | Pulsatilla nigrans | Pulsatilla nigrans LM10 | Puls. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9870 | | Pulsatilla nigrans | Pulsatilla nigrans LM011 | Puls. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9871 | | Pulsatilla nigrans | Pulsatilla nigrans LM011 | Puls. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9872 | | Pulsatilla nigrans | Pulsatilla nigrans LM012 | Puls. | LM12 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9873 | | Pulsatilla nigrans | Pulsatilla nigrans LM013 | Puls. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9874 | | Pulsatilla nigrans | Pulsatilla nigrans LM014 | Puls. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9875 | | Pulsatilla nigrans | Pulsatilla nigrans LM015 | Puls. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9876 | | Pulsatilla nigrans | Pulsatilla nigrans LM16 | Puls. | LM16 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9877 | | Pulsatilla nigrans | Pulsatilla nigrans LM017 | Puls. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9878 | | Pulsatilla nigrans | Pulsatilla nigrans LM018 | Puls. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9879 | | Pulsatilla nigrans | Pulsatilla nigrans LM02 | Puls. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9880 | | Pulsatilla nigrans | Pulsatilla nigrans LM03 | Puls. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9881 | | Pulsatilla nigrans | Pulsatilla nigrans LM04 | Puls. | LM04 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9882 | | Pulsatilla nigrans | Pulsatilla nigrans LM05 | Puls. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9883 | | Pulsatilla nigrans | Pulsatilla nigrans LM06 | Puls. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9884 | | Pulsatilla nigrans | Pulsatilla nigrans LM07 | Puls. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9885 | | Pulsatilla nigrans | Pulsatilla nigrans LM08 | Puls. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9886 | | Pulsatilla nigrans | Pulsatilla nigrans LM09 | Puls. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9887 | | Pulsatilla nigrans | Pulsatilla nigrans HCM | Puls. | CM | 5 dr | Pellets | Dose | | 50.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9888 | eComm | Pulsatilla pratensis | Pulsatilla pratensis (nigrans) N10X-L1 | | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Medicinary | P49 | 10.00 | 250.00 | |
| 9889 | eComm | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N15X-500 p. | | 15X | 500 pellets | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | P49 | 15.00 | 195.00 | |
| 9890 | eComm | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N15X | | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Medicinary | P49 | 7.00 | 56.00 | |
| 9891 | eComm | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N15X-L1 | | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | P49 | 10.00 | 140.00 | |
| 9892 | eComm | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N15X-L2 | | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | P49 | 15.00 | 255.00 | |
| 9893 | | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N200C-MDC | | 200C | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | | 15.00 | 60.00 | |
| 9894 | | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N200C | | 200C | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | P49 | 10.00 | 220.00 | |
| 9895 | | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N300C-L1 | | 30X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | P49 | 7.00 | 119.00 | |
| 9896 | eComm | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N30C-500 p. | | 30X | 500 pellets | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 43.0 | x | 0 | Medicinary | P49 | 15.00 | 645.00 | |
| 9897 | | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N30X | | 30X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | | 15.00 | 45.00 | |
| 9898 | eComm | Pulsatilla pratensis (nigrans) | Pulsatilla pratensis (nigrans) N30X-L1 | | 30X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Medicinary | P49 | 10.00 | 180.00 | |
| 9899 | | Pulsatilla nigrans | Pulsatilla nigrans W30 | Puls. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 0.0 | | 0 | Washington | | 0.00 | 0.00 | |
| 9900 | | Pulsatilla nigrans | Pulsatilla nigrans W30C | Puls. | 30C | 1 oz | Pellets | | | 0.00 | Washington | W | All | 0.0 | | 0 | Washington | | 0.00 | 0.00 | |
| 9901 | | Pyposcelis adeliae F200 | Pyposcelis adeliae F200 | Pyro. | 200C | 2 gram | Pellets | | | 14.00 | Freemans Chemist | F | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9902 | | Pyrogenium | Pyrogenium HK10 | Pyro. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9903 | | Pyrogenium | Pyrogenium N10X | Pyro. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | P50 | 7.00 | 70.00 | |
| 9904 | | Pyrogenium | Pyrogenium N15X | Pyro. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | P50 | 7.00 | 112.00 | |
| 9905 | | Pyrogenium | Pyrogenium N15X-L1 | Pyro. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | P50 | 10.00 | 50.00 | |
| 9906 | | Pyrogenium | Pyrogenium N30C-MDC | Pyro. | 30C | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | P50 | 15.00 | 15.00 | |
| 9907 | | Pyrogenium | Pyrogenium HK1 | Pyro. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 9908 | | Pyrogenium | Pyrogenium H200 | Pyro. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9909 | | Pyrogenium | Pyrogenium HK200 | Pyro. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9910 | | Pyrogenium | Pyrogenium HY200 | Pyro. | 200C | 2 dr | Pellets | Dose | | 10.00 | Helios | Hel | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9911 | | Pyrogenium | Pyrogenium H30 | Pyro. | 30C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9912 | | Pyrogenium | Pyrogenium HK30 | Pyro. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9913 | | Pyrogenium | Pyrogenium N30C | Pyro. | 30C | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | P50 | 7.00 | 98.00 | |
| 9914 | | Pyrogenium | Pyrogenium H30C | Pyro. | 30X | 2 oz | Pellets | Bottle | | 13.00 | Hylands | Hyl | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9915 | | Pyrogenium | Pyrogenium N30X | Pyro. | 30X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | P50 | 7.00 | 91.00 | |
| 9916 | | Python | Python H10 | Pyth. | 10M | 2 dr | Pellets | Dose | | 23.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9917 | | Python | Python H1 | Pyth. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9918 | | Python | Python H200 | Pyth. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9919 | | Python reg | Python reg H6 | Pyth. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9920 | | Python reg | Python reg LM01 | Pyth. | LM01 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9921 | | Python reg | Python reg LM010 | Pyth. | LM10 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9922 | | Python reg | Python reg LM011 | Pyth. | LM11 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9923 | | Python reg | Python reg LM012 | Pyth. | LM12 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9924 | | Python reg | Python reg LM013 | Pyth. | LM13 | 2 gram | Liquid | Dose | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9925 | | Python reg | Python reg LM014 | Pyth. | LM14 | 2 gram | Liquid | Dose | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9926 | | Python reg | Python reg LM015 | Pyth. | LM15 | 2 gram | Liquid | Dose | | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9927 | | Python reg | Python reg LM016 | Pyth. | LM16 | 2 gram | Liquid | Dose | | 18.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 499.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9928 | | Python reg | Python reg LM18 | Pyth. | LM18 | 2 gram | Liquid | Dose | | 18.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9929 | | Python reg | Python reg LM019 | Pyth. | LM19 | 2 gram | Liquid | Dose | | 18.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9930 | | Python reg | Python reg LM02 | Pyth. | LM02 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9931 | | Python reg | Python reg LM03 | | Pyth. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 242.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9932 | | Python reg | Python reg LM04 | | Pyth. | LM04 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9933 | | Python reg | Python reg LM05 | | Pyth. | LM05 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9934 | | Python reg | Python reg LM06 | | Pyth. | LM06 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9935 | | Python reg | Python reg LM07 | | Pyth. | LM07 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9936 | | Python reg | Python reg LM08 | | Pyth. | LM08 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9937 | | Python reg | Python reg LM09 | | Pyth. | LM09 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9938 | | Python reg | Python reg H15 | | Pyth. | 15C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9939 | | Python regius | Python regius LM018 | | Pyth. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9940 | | Quercus alba | Quercus alba H1 | | Quer. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9941 | | Quercus alba | Quercus alba H6 | | Quer. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9942 | | Quercus alba | Quercus alba LM01 | | Quer. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9943 | | Quercus alba | Quercus alba LM02 | | Quer. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9944 | | Quercus alba | Quercus alba LM03 | | Quer. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9945 | | Quercus alba | Quercus alba LM04 | | Quer. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9946 | | Quercus alba | Quercus alba LM05 | | Quer. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9947 | | Quercus alba | Quercus alba LM06 | | Quer. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9948 | | Quercus alba | Quercus alba LM07 | | Quer. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9949 | | Quercus alba | Quercus alba LM08 | | Quer. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9950 | | Quercus alba | Quercus alba LM09 | | Quer. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9951 | | Quercus glan | Quercus glan H200 | | Quer. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9952 | | Quercus gland spirit MT | Quercus gland spirit MT | | Quer. | MT | 4 oz | MT | | Bottle | | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9953 | | Quercus glandular spiritus | Quercus glandular spiritus N10X | | Quer. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | | 0 | Storage | Q1 | 7.00 | 98.00 | |
| 9954 | | Quercus glandular spiritus | Quercus glandular spiritus N30C-MDC | | Quer. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | Q1 | 15.00 | 60.00 | |
| 9955 | | Quercus glandular spiritus | Quercus glandular spiritus N30X-MDC | | Quer. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | Q1 | 15.00 | 30.00 | |
| 9956 | | Quercus glandular spiritus | Quercus glandular spiritus N30X | | Quer. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | | 0 | Storage | Q1 | 7.00 | 84.00 | |
| 9957 | | Quick Kit FLU | Quick Kit FLU 12X | | Quic. | 12X | 4 gram | Pellets | Kit | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 9958 | | Quick Kit PMS #2 | Quick Kit PMS #2 | | Quic. | 6X,12C | 4 gram | Pellets | Kit | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 14.00 | 14.00 | |
| 9959 | | Radium brom | Radium brom HK10 | | Radi. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9960 | | Radium brom | Radium brom H1 | | Radi. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9961 | | Radium brom | Radium brom HK1 | | Radi. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9962 | | Radium brom | Radium brom H200 | | Radi. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9963 | | Radium brom | Radium brom HK200 | | Radi. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9964 | | Radium brom | Radium brom H30 | | Radi. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9965 | | Radium brom | Radium brom HK30 | | Radi. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 9966 | | Radium brom | Radium brom Q30 | | Radi. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9967 | | Radium bromatum | Radium bromatum N10X | | Radi. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | R1 | 7.00 | 35.00 | |
| 9968 | | Radium bromatum | Radium bromatum N30X-MDC | | Radi. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | R1 | 15.00 | 15.00 | |
| 9969 | | Radium iod | Radium iod H36 | | Radi. | 36C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9970 | | RAGE FREE KIDS | RAGE FREE KIDS | RAGE FREE KIDS | KIDS | | Book | Book | Book | Book | 14.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 19.95 | 19.95 | |
| 9971 | | Ranunculus bulbosus | Ranunculus bulbosus S200 | | Ran-b. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Kent Pomeroy | KP | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9972 | | Ranunculus bulbosus | Ranunculus bulbosus H12 | | Ran-b. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9973 | | Ranunculus bulbosus | Ranunculus bulbosus HK1 | | Ran-b. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9974 | | Ranunculus bulbosus | Ranunculus bulbosus H200 | | Ran-b. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9975 | | Ranunculus bulbosus | Ranunculus bulbosus HK200 | | Ran-b. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 9976 | | Ranunculus bulbosus | Ranunculus bulbosus H30 | | Ran-b. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9977 | | Ranunculus bulbosus | Ranunculus bulbosus HK30 | | Ran-b. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 9978 | | Ranunculus bulbosus | Ranunculus bulbosus LM01 | | Ran-b. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9979 | | Ranunculus bulbosus | Ranunculus bulbosus LM10 | | Ran-b. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9980 | | Ranunculus bulbosus | Ranunculus bulbosus LM11 | | Ran-b. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9981 | | Ranunculus bulbosus | Ranunculus bulbosus LM12 | | Ran-b. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9982 | | Ranunculus bulbosus | Ranunculus bulbosus LM13 | | Ran-b. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9983 | | Ranunculus bulbosus | Ranunculus bulbosus LM13 | | Ran-b. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9984 | | Ranunculus bulbosus | Ranunculus bulbosus LM14 | | Ran-b. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9985 | | Ranunculus bulbosus | Ranunculus bulbosus LM15 | | Ran-b. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9986 | | Ranunculus bulbosus | Ranunculus bulbosus LM16 | | Ran-b. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9987 | | Ranunculus bulbosus | Ranunculus bulbosus LM17 | | Ran-b. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9988 | | Ranunculus bulbosus | Ranunculus bulbosus LM18 | | Ran-b. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9989 | | Ranunculus bulbosus | Ranunculus bulbosus LM19 | | Ran-b. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9990 | | Ranunculus bulbosus | Ranunculus bulbosus LM02 | | Ran-b. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9991 | | Ranunculus bulbosus | Ranunculus bulbosus LM20 | | Ran-b. | LM20 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9992 | | Ranunculus bulbosus | Ranunculus bulbosus LM21 | | Ran-b. | LM21 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9993 | | Ranunculus bulbosus | Ranunculus bulbosus LM21 | | Ran-b. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9994 | | Ranunculus bulbosus | Ranunculus bulbosus LM22 | | Ran-b. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9995 | | Ranunculus bulbosus | Ranunculus bulbosus LM23 | | Ran-b. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9996 | | Ranunculus bulbosus | Ranunculus bulbosus LM24 | | Ran-b. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9997 | | Ranunculus bulbosus | Ranunculus bulbosus LM25 | | Ran-b. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9998 | | Ranunculus bulbosus | Ranunculus bulbosus LM26 | | Ran-b. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 9999 | | Ranunculus bulbosus | Ranunculus bulbosus LM27 | | Ran-b. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10000 | | Ranunculus bulbosus | Ranunculus bulbosus LM28 | | Ran-b. | LM28 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10001 | | Ranunculus bulbosus | Ranunculus bulbosus LM29 | | Ran-b. | LM29 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10002 | | Ranunculus bulbosus | Ranunculus bulbosus LM02 | | Ran-b. | LM02 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10003 | | Ranunculus bulbosus | Ranunculus bulbosus LM30 | | Ran-b. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10004 | | Ranunculus bulbosus | Ranunculus bulbosus LM31 | | Ran-b. | LM31 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10005 | | Ranunculus bulbosus | Ranunculus bulbosus LM32 | | Ran-b. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10006 | | Ranunculus bulbosus | Ranunculus bulbosus LM32 | | Ran-b. | LM32 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10007 | | Ranunculus bulbosus | Ranunculus bulbosus LM33 | | Ran-b. | LM33 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10008 | | Ranunculus bulbosus | Ranunculus bulbosus LM33 | | Ran-b. | LM33 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10009 | | Ranunculus bulbosus | Ranunculus bulbosus LM34 | | Ran-b. | LM34 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10010 | | Ranunculus bulbosus | Ranunculus bulbosus LM35 | | Ran-b. | LM35 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10011 | | Ranunculus bulbosus | Ranunculus bulbosus LM36 | | Ran-b. | LM36 | 1 gram | Pellets | Dose | Bottle | 26.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10012 | | Ranunculus bulbosus | Ranunculus bulbosus LM37 | | Ran-b. | LM37 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10013 | | Ranunculus bulbosus | Ranunculus bulbosus LM38 | | Ran-b. | LM38 | 1 gram | Pellets | Dose | Bottle | 28.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10014 | | Ranunculus bulbosus | Ranunculus bulbosus LM04 | | Ran-b. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10015 | | Ranunculus bulbosus | Ranunculus bulbosus LM05 | | Ran-b. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10016 | | Ranunculus bulbosus | Ranunculus bulbosus LM06 | | Ran-b. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10017 | | Ranunculus bulbosus | Ranunculus bulbosus LM07 | | Ran-b. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10018 | | Ranunculus bulbosus | Ranunculus bulbosus LM08 | | Ran-b. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10019 | | Ranunculus bulbosus | Ranunculus bulbosus LM09 | | Ran-b. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10020 | eComm | Ranunculus bulbosus | Ranunculus bulbosus N10X | | Ran-b. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | | 0 | Storage | R2 | 7.00 | 161.00 | |
| 10021 | eComm | Ranunculus bulbosus | Ranunculus bulbosus N10X-L1 | | Ran-b. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | | 0 | Storage | R2 | 10.00 | 270.00 | |
| 10022 | | Ranunculus bulbosus | Ranunculus bulbosus N10X-L2 | | Ran-b. | 10X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | R2 | 12.00 | 12.00 | |
| 10023 | | Ranunculus bulbosus | Ranunculus bulbosus N200C-MDC | | Ran-b. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | R2 | 15.00 | 75.00 | |
| 10024 | | Ranunculus bulbosus | Ranunculus bulbosus N200C | | Ran-b. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | | 0 | Storage | R2 | 7.00 | 140.00 | |
| 10025 | | Ranunculus bulbosus | Ranunculus bulbosus N30C | | Ran-b. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Storage | R2 | 7.00 | 7.00 | |
| 10026 | eComm | Ranunculus bulbosus | Ranunculus bulbosus N30X-500 p | | Ran-b. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | | 0 | Storage | R2 | 15.00 | 180.00 | |
| 10027 | | Ranunculus repens | Ranunculus repens H200 | | Ran-r. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10028 | | Ranunculus scel | Ranunculus scel B1 | | Ranu. | 1M | 5 dr | Pellets | Dose | Bottle | | Boiron | B | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10029 | | Ranunculus scel | Ranunculus scel B1 | | Ranu. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Boiron | B | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10030 | | Ranunculus sceleratus | Ranunculus sceleratus N10X-MDC | | Ranu. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | R3 | 15.00 | 15.00 | |
| 10031 | | Raphanus | Raphanus H1 | | Raph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10032 | | Raphanus | Raphanus H200 | | Raph. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10033 | | Raphanus | Raphanus H30 | | Raph. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10034 | | Raphanus sat | Raphanus sat LM01 | | Raph. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10035 | | Raphanus sat | Raphanus sat LM02 | | Raph. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10036 | | Raphanus sat | Raphanus sat LM03 | | Raph. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10037 | | Raphanus sativa | Raphanus sativa N10X-MDC | | Raph. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | R4 | 15.00 | 15.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10038 | | Raphanus sativa | Raphanus sativa N10X | Raph. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | R4 | 7.00 | 133.00 | |
| 10039 | | Raphanus sativa | Raphanus sativa N30X-MDC | Raph. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | R4 | 15.00 | 90.00 | |
| 10040 | | Raphanus sativa | Raphanus sativa N30X | Raph. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | R4 | 7.00 | 147.00 | |
| 10041 | | Raphanus | Raphanus H12 | Raph. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10042 | | Ratanhia | Ratanhia HK1 | Rata. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10043 | | Ratanhia | Ratanhia HK200 | Rata. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10045 | | Ratanhia | Ratanhia H30 | Rata. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10046 | | Ratanhia | Ratanhia HK30 | Rata. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10047 | | Ratanhia peruviana | Ratanhia peruviana N10X-MDC | Rata. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | RS | 15.00 | 135.00 | |
| 10048 | | Ratanhia peruviana | Ratanhia peruviana N10X-L1 | Rata. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | RS | 10.00 | 300.00 | |
| 10049 | | Ratanhia peruviana | Ratanhia peruviana N15X-MDC | Rata. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | RS | 15.00 | 45.00 | |
| 10050 | | Ratanhia peruviana | Ratanhia peruviana N15X | Rata. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 42.0 | x | 0 | Storage | RS | 7.00 | 294.00 | |
| 10051 | | Ratanhia peruviana | Ratanhia peruviana N30X-MDC | Rata. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | RS | 15.00 | 60.00 | |
| 10052 | | Ratanhia peruviana | Ratanhia peruviana N30X | Rata. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | RS | 7.00 | 182.00 | |
| 10053 | | Ratanhia peruviana | Ratanhia peruviana N30C-MDC | Rata. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | RS | 15.00 | 45.00 | |
| 10054 | | Rattus norv | Rattus norv LM02 | Ratt. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10055 | | Rattus norv | Rattus norv LM03 | Ratt. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10056 | | Rattus norv | Rattus norv LM04 | Ratt. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10057 | | Rattus rattus | Rattus rattus H1 | Ratt. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10058 | | Rattus rattus | Rattus rattus H200 | Ratt. | 200C | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10059 | | Rattus rattus | Rattus rattus H30 | Ratt. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10060 | | Rattus rattus | Rattus rattus H12 | Ratt. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10061 | | Rauwolfia | Rauwolfia H200 | Rauw. | 200C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10062 | | Rauwolfia | Rauwolfia H30 | Rauw. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10063 | | Rauwolfia | Rauwolfia T30 | Rauw. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10064 | | Rauwolfia | Rauwolfia LM01 | Rauw. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10065 | | Rauwolfia | Rauwolfia LM02 | Rauw. | LM02 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10066 | | Rauwolfia | Rauwolfia LM03 | Rauw. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10067 | | Rauwolfia | Rauwolfia LM04 | Rauw. | LM04 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10068 | | Rauwolfia | Rauwolfia LM05 | Rauw. | LM05 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10069 | | Rauwolfia | Rauwolfia LM06 | Rauw. | LM06 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10070 | | Rauwolfia | Rauwolfia Tincture | Rauw. | MT | 1oz | MT | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10071 | | Red Chestnut | Red Chestnut 20 ml | Red. | 5X | 20 ml | Liquid | Dose | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10072 | | REP OF BIOCHEMIC REMEDIES | REP OF BIOCHEMIC REMEDIES | REP OF BIOCHEMIC REMEDIES | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 10073 | | REPERTORY OF NOSODES | REPERTORY OF NOSODES | REPERTORY OF NOSODES | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 10074 | | REPERTORY cat. no 188 | REPERTORY cat. no 188 | REPERTORY cat. no 188 | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 10075 | | REPERTORY cat. no 586 | REPERTORY cat. no 586 | REPERTORY cat. no 586 | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 10076 | | REPERTORY cat. no 96 | REPERTORY cat. no 96 | REPERTORY cat. no 96 | Book | Book | Book | Book | ?? | | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 10077 | | Rescue Sleep Spray | Rescue Sleep Spray | Rescue Sleep Spray | | 7 ml | Liquid | | | 7.00 | Washington | W | Practitioner | 3.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10078 | | Rescue Remedy Drops | Rescue Remedy Drops | Rescue Remedy Drops | | 10 ml | Liquid | | | 7.00 | Washington | W | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10079 | | Restful Legs | Restful Legs SX | Restful legs | Misc | 50 tabs | Combo | Bottle | | 7.00 | Standard | S | Practitioner | 2.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10080 | | Returned Check Fee | Returned Check Fee | Returned check fee | Fee | NA | Pellets | Dose | Bottle | NA | | Bnk | | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 10081 | | REVERSE BREAST CANCER | REVERSE BREAST CANCER | REVERSE BREAST CANCER | Book | Book | Book | Book | | 18.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 26.00 | 26.00 | |
| 10082 | | Rhamnus | Rhamnus B12 | Rham. | 12C | 2 dr | Pellets | Dose | | 0 | Boiron | B | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10083 | | Rhamnus | Rhamnus B30 | Rham. | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10084 | | Rhenium met | Rhenium met H200 | Rhen. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10085 | | Rhenium met | Rhenium met LM01 | Rhen. | LM01 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10086 | | Rhenium met | Rhenium met LM10 | Rhen. | LM10 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10087 | | Rhenium met | Rhenium met LM11 | Rhen. | LM11 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10088 | | Rhenium met | Rhenium met LM12 | Rhen. | LM12 | 2 gram | Liquid | Dose | Bottle | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10089 | | Rhenium met | Rhenium met LM13 | Rhen. | LM13 | 2 gram | Liquid | Dose | Bottle | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10090 | | Rhenium met | Rhenium met LM14 | Rhen. | LM14 | 2 gram | Liquid | Dose | Bottle | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10091 | | Rhenium met | Rhenium met LM15 | Rhen. | LM15 | 2 gram | Liquid | Dose | Bottle | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 499.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10092 | | Rhenium met | Rhenium met LM16 | Rhen. | LM16 | 2 gram | Liquid | Dose | Bottle | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10093 | | Rhenium met | Rhenium met LM17 | Rhen. | LM17 | 2 gram | Liquid | Dose | Bottle | 18.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10094 | | Rhenium met | Rhenium met LM18 | Rhen. | LM18 | 2 gram | Liquid | Dose | Bottle | 18.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10095 | | Rhenium met | Rhenium met LM02 | Rhen. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10096 | | Rhenium met | Rhenium met LM03 | Rhen. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10097 | | Rhenium met | Rhenium met LM04 | Rhen. | LM04 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10098 | | Rhenium met | Rhenium met LM05 | Rhen. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10099 | | Rhenium met | Rhenium met LM06 | Rhen. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10100 | | Rhenium met | Rhenium met LM07 | Rhen. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10101 | | Rhenium met | Rhenium met LM08 | Rhen. | LM08 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10102 | | Rhenium met | Rhenium met LM09 | Rhen. | LM09 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10103 | | Rheum | Rheum H1 | Rheu. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10104 | | Rheum | Rheum H200 | Rheu. | 200C | 2 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10105 | | Rheum | Rheum H30 | Rheu. | 30C | 2 dr | Pellets | Dose | | 6.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10106 | | Rheum palmatum | Rheum palmatum N10X-MDC | Rheu. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | R6 | 15.00 | 30.00 | |
| 10107 | | Rheum | Rheum H10 | Rheu. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10108 | | Rheuma | Rheuma SP12 | Rheu. | 12X | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10109 | | Rheuma | Rheuma SP15 | Rheu. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10110 | | Rheuma | Rheuma SP30 | Rheu. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10111 | | Rhodium met | Rhodium met H1 | Rhod. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10112 | | Rhodium met | Rhodium met H200 | Rhod. | 200C | 2 dr | Pellets | Dose | | 11.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10113 | | Rhodium met | Rhodium met LM01 | Rhod. | LM01 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10114 | | Rhodium met | Rhodium met LM02 | Rhod. | LM02 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10115 | | Rhodium met | Rhodium met LM03 | Rhod. | LM03 | 2 gram | Liquid | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10116 | | Rhodium met | Rhodium met LM04 | Rhod. | LM04 | 2 gram | Liquid | Dose | Bottle | 16.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10117 | | Rhodium met | Rhodium met LM06 | Rhod. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 19.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10118 | | Rhododendron | Rhododendron HK1 | Rhod. | 1M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10119 | | Rhododendron | Rhododendron HK1 | Rhod. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10120 | | Rhododendron | Rhododendron H200 | Rhod. | 200C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10121 | | Rhododendron | Rhododendron HK30 | Rhod. | 30C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10122 | | Rhododendron | Rhododendron H30 | Rhod. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10123 | | Rhododendron | Rhododendron LM01 | Rhod. | LM01 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10124 | | Rhododendron | Rhododendron LM02 | Rhod. | LM02 | 1 gram | Liquid | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10125 | | Rhododendron | Rhododendron LM02 | Rhod. | LM02 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10126 | | Rhododendron | Rhododendron LM03 | Rhod. | LM03 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10127 | | Rhododendron | Rhododendron LM04 | Rhod. | LM04 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10128 | | Rhododendron | Rhododendron LM05 | Rhod. | LM05 | 1 gram | Liquid | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10129 | | Rhododendron | Rhododendron LM06 | Rhod. | LM06 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10130 | | Rhododendron | Rhododendron LM07 | Rhod. | LM07 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10131 | | Rhododendron | Rhododendron LM08 | Rhod. | LM08 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10132 | | Rhododendron | Rhododendron LM09 | Rhod. | LM09 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10133 | | Rhododendron | Rhododendron LM09 | Rhod. | LM09 | 1 gram | Liquid | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10134 | | Rhododendron chrysanthemum | Rhododendron chrysanthemum N10X-MDC | Rhod. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | R7 | 15.00 | 60.00 | |
| 10135 | | Rhododendron chrysanthemum | Rhododendron chrysanthemum N10X | Rhod. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | R7 | 7.00 | 140.00 | |
| 10136 | | Rhododendron chrysanthemum | Rhododendron chrysanthemum N15X | Rhod. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | R7 | 7.00 | 63.00 | |
| 10137 | | Rhododendron chrysanthemum | Rhododendron chrysanthemum N30X | Rhod. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | R7 | 7.00 | 42.00 | |
| 10138 | | Rhus aromatica | Rhus aromatica N10X-MDC | Rhus. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | R8 | 15.00 | 50.00 | |
| 10139 | | Rhus aromatica | Rhus aromatica N10X | Rhus. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | R8 | 7.00 | 49.00 | |
| 10140 | | Rhus aromatica | Rhus aromatica N10X-L1 | Rhus. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | R8 | 10.00 | 60.00 | |
| 10141 | | Rhus aromatica | Rhus aromatica N15X-MDC | Rhus. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | R8 | 15.00 | 15.00 | |
| 10142 | | Rhus aromatica | Rhus aromatica H1 | Rhus. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10143 | | Rhus divers | Rhus divers HK1 | Rhus. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10144 | | Rhus divers | Rhus divers HK200 | Rhus. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10146 | | Rhus divers | Rhus divers HK30 | Rhus. | 30C | 5 dr | Pellets | Liquid | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10147 | | Rhus divers | Rhus divers N10X-L1 | Rhus. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | R9 | 10.00 | 220.00 | |
| 10148 | | Rhus glabra | Rhus glabra H1 | Rhus. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10149 | | Rhus glabra | Rhus glabra T30 | Rhus. | 30C | 1 oz | Pellets | Dose | Bottle | 10.00 | Standard | S | All | 21.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10150 | | Rhus glabra | Rhus glabra N30X-MDC | Rhus. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | R9 | 15.00 | 60.00 | |
| 10151 | | Rhus glabra | Rhus glabra HE50 | Rhus. | 50M | 4 gram | Pellets | Dose | Bottle | 38.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10152 | | Rhus glabra | Rhus glabra LM01 | Rhus. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10153 | | Rhus glabra | Rhus glabra LM02 | Rhus. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10154 | | Rhus glabra | Rhus glabra LM03 | Rhus. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10155 | | Rhus glabra | Rhus glabra LM04 | Rhus. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10156 | | Rhus glabra | Rhus glabra LM05 | Rhus. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10157 | | Rhus glabra | Rhus glabra LM06 | Rhus. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10158 | | Rhus glabra | Rhus glabra LM08 | Rhus. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10159 | | Rhus rad | Rhus rad H30 | Rhus. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10160 | | Rhus radicans | Rhus radicans H1 | Rhus. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10161 | | Rhus radicans | Rhus radicans H200 | Rhus. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10162 | | Rhus radicans | Rhus radicans LM01 | Rhus. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10163 | | Rhus radicans | Rhus radicans LM10 | Rhus. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10164 | | Rhus radicans | Rhus radicans LM11 | Rhus. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10165 | | Rhus radicans | Rhus radicans LM12 | Rhus. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10166 | | Rhus radicans | Rhus radicans LM13 | Rhus. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10167 | | Rhus radicans | Rhus radicans LM14 | Rhus. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10168 | | Rhus radicans | Rhus radicans LM15 | Rhus. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10169 | | Rhus radicans | Rhus radicans LM02 | Rhus. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10170 | | Rhus radicans | Rhus radicans LM03 | Rhus. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10171 | | Rhus radicans | Rhus radicans LM04 | Rhus. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10172 | | Rhus radicans | Rhus radicans LM05 | Rhus. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10173 | | Rhus radicans | Rhus radicans LM06 | Rhus. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10174 | | Rhus radicans | Rhus radicans LM07 | Rhus. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10175 | | Rhus radicans | Rhus radicans LM08 | Rhus. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10176 | | Rhus radicans | Rhus radicans LM09 | Rhus. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10177 | | Rhus toxicodendron | Rhus toxicodendron SP10 | Rhus-t. | 10X | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10178 | | Rhus toxicodendron | Rhus toxicodendron HK10 | Rhus-t. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 10179 | | Rhus toxicodendron | Rhus toxicodendron H12 | Rhus-t. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 10180 | | Rhus toxicodendron | Rhus toxicodendron S12 | Rhus-t. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10181 | | Rhus toxicodendron | Rhus toxicodendron SP12 | Rhus-t. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10182 | | Rhus toxicodendron | Rhus toxicodendron SP15 | Rhus-t. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10183 | | Rhus toxicodendron | Rhus toxicodendron HK1 | Rhus-t. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 10184 | | Rhus toxicodendron | Rhus toxicodendron SP1 | Rhus-t. | 1M | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10185 | | Rhus toxicodendron | Rhus toxicodendron H200 | Rhus-t. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10186 | | Rhus toxicodendron | Rhus toxicodendron HK200 | Rhus-t. | 200C | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 35.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 10187 | | Rhus toxicodendron | Rhus toxicodendron HK200 | Rhus-t. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 10188 | | Rhus toxicodendron | Rhus toxicodendron HY200 | Rhus-t. | 200C | 1 oz | Pellets | Dose | Bottle | 14.00 | Hylands | Hyl | Practitioner | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10189 | | Rhus toxicodendron | Rhus toxicodendron Q200 | Rhus-t. | 200C | 1 oz | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10190 | | Rhus toxicodendron | Rhus toxicodendron SD200 | Rhus-t. | 200C | 1 oz | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10191 | | Rhus toxicodendron | Rhus toxicodendron SP2 | Rhus-t. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10192 | | Rhus toxicodendron | Rhus toxicodendron H30 | Rhus-t. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 24 | Medicinary | Wall | 0.00 | 0.00 | |
| 10193 | | Rhus toxicodendron | Rhus toxicodendron H30C | Rhus-t. | 30C | 4 oz | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10194 | | Rhus toxicodendron | Rhus toxicodendron HK30 | Rhus-t. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 10195 | | Rhus toxicodendron | Rhus toxicodendron O30 | Rhus-t. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10196 | | Rhus toxicodendron | Rhus toxicodendron SP30 | Rhus-t. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 10197 | | Rhus toxicodendron | Rhus toxicodendron SP30D | Rhus-t. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 10198 | | Rhus toxicodendron | Rhus toxicodendron HY30 | Rhus-t. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Hylands | Hyl | All | 30.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10199 | | Rhus toxicodendron | Rhus toxicodendron JB30 | Rhus-t. | 30X | 1 oz | Pellets | Dose | Bottle | 10.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10200 | | Rhus toxicodendron | Rhus toxicodendron E3 | Rhus-t. | 3C | 2 oz | Pellets | Dose | Bottle | 11.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10201 | | Rhus toxicodendron | Rhus toxicodendron SP4 | Rhus-t. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10202 | | Rhus toxicodendron | Rhus toxicodendron H50 | Rhus-t. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10203 | | Rhus toxicodendron | Rhus toxicodendron SP5 | Rhus-t. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10204 | | Rhus toxicodendron | Rhus toxicodendron H6 | Rhus-t. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Storage | | 16.00 | 32.00 | |
| 10205 | | Rhus toxicodendron | Rhus toxicodendron SP6 | Rhus-t. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 10206 | | Rhus toxicodendron | Rhus toxicodendron D6X | Rhus-t. | 6X | 4 gram | Pellets | Dose | Bottle | 8.00 | Kent Pomeroy | KP | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10207 | | Rhus toxicodendron | Rhus toxicodendron E6X | Rhus-t. | 6X | 2 oz | Pellets | Dose | Bottle | 11.00 | Ehrhart & Karl | EK | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10208 | | Rhus toxicodendron | Rhus toxicodendron LM01 | Rhus-t. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10209 | | Rhus toxicodendron | Rhus toxicodendron LM10 | Rhus-t. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10210 | | Rhus toxicodendron | Rhus toxicodendron LM011 | Rhus-t. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10211 | | Rhus toxicodendron | Rhus toxicodendron LM012 | Rhus-t. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10212 | | Rhus toxicodendron | Rhus toxicodendron LM013 | Rhus-t. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10213 | | Rhus toxicodendron | Rhus toxicodendron LM14 | Rhus-t. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10214 | | Rhus toxicodendron | Rhus toxicodendron LM015 | Rhus-t. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10215 | | Rhus toxicodendron | Rhus toxicodendron LM016 | Rhus-t. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10216 | | Rhus toxicodendron | Rhus toxicodendron LM017 | Rhus-t. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10217 | | Rhus toxicodendron | Rhus toxicodendron LM018 | Rhus-t. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10218 | | Rhus toxicodendron | Rhus toxicodendron LM02 | Rhus-t. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10219 | | Rhus toxicodendron | Rhus toxicodendron LM03 | Rhus-t. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10220 | | Rhus toxicodendron | Rhus toxicodendron LM04 | Rhus-t. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10221 | | Rhus toxicodendron | Rhus toxicodendron LM05 | Rhus-t. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10222 | | Rhus toxicodendron | Rhus toxicodendron LM06 | Rhus-t. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10223 | | Rhus toxicodendron | Rhus toxicodendron LM07 | Rhus-t. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10224 | | Rhus toxicodendron | Rhus toxicodendron LM08 | Rhus-t. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10225 | | Rhus toxicodendron | Rhus toxicodendron LM09 | Rhus-t. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10226 | | Rhus toxicodendron | Rhus toxicodendron H10M | Rhus-t. | 10M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10227 | | Rhus venenata | Rhus ven W30 | Rhus. | 30C | 4 dr | Pellets | Dose | Bottle | 8.00 | Washington | W | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10228 eComm | eComm | Rhus toxicodendron | Rhus toxicodendron N15X-L2 | Rhus-t. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | R10 | 15.00 | 60.00 | |
| 10229 | | Rhus toxicodendron | Rhus toxicodendron N200K-MDC | Rhus-t. | 200K | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | R10 | 15.00 | 60.00 | |
| 10230 | | Rhus toxicodendron | Rhus toxicodendron N200K-L1 | Rhus-t. | 200K | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | R10 | 10.00 | 50.00 | |
| 10231 | | Rhus ven | Rhus ven H1 | Rhus. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10232 | | Rhus ven | Rhus ven H200 | Rhus. | 200C | 2 dr | Pellets | Dose | Bottle | 11.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10233 | | Rhus ven | Rhus ven H30 | Rhus. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10234 | | Rhus ven | Rhus ven Q30 | Rhus. | 30C | 2 dr | Pellets | Dose | Bottle | 8.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10235 | | Rhus ven | Rhus ven Q6X | Rhus. | 6X | 2 oz | Liquid | Dose | Bottle | 13.00 | Quintessence | Q | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10236 | | Rhus ven | Rhus ven LM01 | Rhus. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10237 | | Rhus ven | Rhus ven LM02 | Rhus. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10238 | | Rhus ven | Rhus ven LM03 | Rhus. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10239 | | Rhus ven | Rhus ven LM04 | Rhus. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10240 | | Rhus ven | Rhus ven LM05 | Rhus. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10241 | | Rhus ven | Rhus ven LM06 | Rhus. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10242 | | Rhus venenata | Rhus venenata N10X-MDC | Rhus. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Medicinary | R11 | 15.00 | 15.00 |
| 10243 | | Rhus/Ruta cream | Rhus/Ruta cream | Rhus. | | 30g | Cream | | | | 8.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10244 | | Ricinus communis | Ricinus communis N10X-MDC | Rici. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | R12 | 15.00 | 30.00 |
| 10245 | | Ricinus communis | Ricinus communis N30C-MDC | Rici. | 30C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | R12 | 15.00 | 15.00 |
| 10246 | | Ringworm | Ringworm H200 | Ring. | 200C | 2 dr | Pellets | Dose | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10247 | | Ringworm | Ringworm H30 | Ring. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10248 | | Ringworm | Ringworm LM01 | Ring. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10249 | | Ringworm | Ringworm LM02 | Ring. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10250 | | Ringworm | Ringworm LM03 | Ring. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10251 | | Ringworm | Ringworm LM04 | Ring. | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10252 | | Ringworm | Ringworm LM05 | Ring. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10253 | | Ringworm | Ringworm LM06 | Ring. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10254 | | RITALIN FREE KIDS | RITALIN FREE KIDS | RITALIN FREE KIDS | Book | Book | Book | Book | Book | | 12.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 16.95 | 16.95 |
| 10255 | | RNA | RNA N10X-L1 | | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 22.0 | x | 0 | Storage | R13 | 10.00 | 220.00 |
| 10256 | | Robinia | Robinia H200 | Robi. | 200C | 5 dr | Pellets | Dose | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10257 | | Robinia | Robinia H30 | Robi. | 30C | 5 dr | Pellets | Dose | Bottle | | 6.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10258 | | Robinia pseudacacia | Robinia pseudacacia N10X | Robi. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | R14 | 7.00 | 210.00 |
| 10259 | | Robinia pseudacacia | Robinia pseudacacia N15X-MDC | Robi. | 15X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | R14 | 15.00 | 75.00 |
| 10260 | | Robinia pseudacacia | Robinia pseudacacia N15X | Robi. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | R14 | 15.00 | 105.00 |
| 10261 | | Robinia pseudacacia | Robinia pseudacacia N200C-MDC | Robi. | 200C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | R14 | 15.00 | 150.00 |
| 10262 | | Robinia pseudacacia | Robinia pseudacacia N200C | Robi. | 200C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | R14 | 7.00 | 56.00 |
| 10263 | | Robinia pseudacacia | Robinia pseudacacia N30C-MDC | Robi. | 30C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | R14 | 15.00 | 165.00 |
| 10264 | | Robinia pseudacacia | Robinia pseudacacia N30C | Robi. | 30C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | R14 | 7.00 | 49.00 |
| 10265 | | Robinia pseudacacia | Robinia pseudacacia N30X | Robi. | 30X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | R14 | 15.00 | 165.00 |
| 10266 | | Robinia pseudacacia | Robinia pseudacacia N30X | Robi. | 30X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | R14 | 7.00 | 105.00 |
| 10267 | | Rock Rose | Rock Rose 20 ml | Rock Rose 20 ml | 5X | 20 ml | | | | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10268 | | Rock Water | Rock Water 20 ml | Rock Water 20 ml | 5X | 20 ml | Pellets | | | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10269 | | Rocky Mountain | Rocky Mountain Spotted Fever N10X-MDC | Rock. | 10X | 4 oz | Pellets | Bottle | Bottle | | 7.00 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | R15 | 15.00 | 45.00 |
| 10270 | | Rosa damascena | Rosa damascena H200 | Rosa. | 200C | 2 dr | Pellets | Dose | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10271 | | Rosa damascena | Rosa damascena H30 | Rosa. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10272 | | Rosa damascena | Rosa damascena LM01 | Rosa. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10273 | | Rosa damascena | Rosa damascena LM02 | Rosa. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10274 | | Rosa damascena | Rosa damascena LM03 | Rosa. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10275 | | Rosa damascena | Rosa damascena LM04 | Rosa. | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10276 | | Rosa damascena | Rosa damascena LM05 | Rosa. | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10277 | | Rosa damascena | Rosa damascena LM06 | Rosa. | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10278 | | Rosa gall | Rosa gall H1 | Rosa. | 1M | 2 dr | Pellets | Dose | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10279 | | Rosa gall | Rosa gall H200 | Rosa. | 200C | 2 dr | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10280 | | Rosa gall | Rosa gall H30 | Rosa. | 30C | 5 dr | Pellets | Dose | Bottle | | 6.00 | Hahnemann Laboratories | H | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10281 | | Rosa gall | Rosa gall H12 | Rosa. | 12C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10282 | | Rosa gallica | Rosa gallica LM01 | Rosa. | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10283 | | Rosa gallica | Rosa gallica LM02 | Rosa. | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10284 | | Rosa gallica | Rosa gallica LM03 | Rosa. | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10285 | | Rosa gallica | Rosa gallica 10 M | Rosa. | 10M | 1 gram | Pellets | Dose | Bottle | | 0 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10286 | | Rosacea Magistral | Rosacea Magistral N10X RX-L1 | Rube. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 14.0 | x | 0 | Storage | R17 | 10.00 | 140.00 |
| 10287 | | Rubella | Rubella N10X-L1 | Rube. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | R17 | 10.00 | 330.00 |
| 10288 | | Rubella | Rubella N15X RX-L1 | Rube. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 19.0 | x | 0 | Storage | R17 | 10.00 | 190.00 |
| 10289 | | Rubella | Rubella N15X RX-MDC | Rube. | 15X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | R17 | 15.00 | 60.00 |
| 10290 | | Rubella 12X | Rubella 12X RX-L1 | Rube. | 12X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | R17 | 10.00 | 80.00 |
| 10291 | | Rubidium met | Rubidium met H30 | Rubi. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10292 | | Rubidium met | Rubidium met H1 | Rubi. | 1M | 2 dr | Pellets | Dose | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10293 | | Rumex crispus | Rumex crispus SD200 | Rumx. | 200C | 2 dr | Pellets | Dose | Bottle | | 10.00 | Remnant Health | RHC | Practitioner | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10294 | | Rumex crispus | Rumex crispus SD30 | Rumx. | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Remnant Health | RHC | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10295 | | Rumex crispus | Rumex crispus HK30 | Rumx. | 10M | 5 dr | Pellets | Dose | Bottle | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 |
| 10296 | eComm | Rumex crispus | Rumex crispus N10X-500 p | Rumx. | 10X | 500 pellets | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | R18 | 15.00 | 165.00 |
| 10297 | | Rumex crispus | Rumex crispus N10X-L1 | Rumx. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | R18 | 10.00 | 210.00 |
| 10298 | | Rumex crispus | Rumex crispus H12 | Rumx. | 12C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10299 | eComm | Rumex crispus | Rumex crispus N15X-500 p | Rumx. | 15X | 500 pellets | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | R18 | 15.00 | 30.00 |
| 10300 | eComm | Rumex crispus | Rumex crispus N15X-L1 | Rumx. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | R18 | 10.00 | 190.00 |
| 10301 | eComm | Rumex crispus | Rumex crispus N15X-L2 | Rumx. | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | R18 | 15.00 | 90.00 |
| 10302 | | Rumex crispus | Rumex crispus HK1 | Rumx. | 1M | 5 dr | Pellets | Dose | Bottle | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 |
| 10303 | | Rumex crispus | Rumex crispus HK200 | Rumx. | 200C | 5 dr | Pellets | Dose | Bottle | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 |
| 10304 | | Rumex crispus | Rumex crispus N200C-MDC | Rumx. | 200C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | R18 | 15.00 | 180.00 |
| 10305 | | Rumex crispus | Rumex crispus N200C | Rumx. | 200C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 22.0 | x | 0 | Storage | R18 | 7.00 | 154.00 |
| 10306 | | Rumex crispus | Rumex crispus HK30 | Rumx. | 30C | 5 dr | Pellets | Dose | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 |
| 10307 | eComm | Rumex crispus | Rumex crispus N30C-500 p | Rumx. | 30C | 500 pellets | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | R18 | 15.00 | 60.00 |
| 10308 | eComm | Rumex crispus | Rumex crispus N30C-L1 | Rumx. | 30C | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | R18 | 10.00 | 170.00 |
| 10309 | eComm | Rumex crispus | Rumex crispus N30X | Rumx. | 30X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | R18 | 7.00 | 119.00 |
| 10310 | eComm | Rumex crispus | Rumex crispus N30X-L1 | Rumx. | 30X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | R18 | 10.00 | 220.00 |
| 10311 | eComm | Rumex crispus | Rumex crispus N30X-L2 | Rumx. | 30X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | R18 | 15.00 | 90.00 |
| 10312 | | Rumex crispus | Rumex crispus H6 | Rumx. | 6C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10313 | | Rumex crispus | Rumex crispus O6 | Rumx. | 6C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10314 | | Ruta graveolens | Ruta graveolens HK10 | Ruta | 10M | 5 dr | Pellets | Dose | Bottle | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 |
| 10315 | | Ruta graveolens | Ruta graveolens H12 | Ruta | 12C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10316 | | Ruta graveolens | Ruta graveolens H1 | Ruta | 1M | 2 dr | Pellets | Dose | Bottle | | 13.00 | Hahnemann Laboratories | H | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10317 | | Ruta graveolens | Ruta graveolens HK1 | Ruta | 1M | 5 dr | Pellets | Dose | Bottle | | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 |
| 10318 | | Ruta graveolens | Ruta graveolens H200 | Ruta | 200C | 2 dr | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10319 | | Ruta graveolens | Ruta graveolens HK200 | Ruta | 200C | 5 dr | Pellets | Dose | Bottle | | 15.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 |
| 10320 | | Ruta graveolens | Ruta graveolens H30 | Ruta | 30C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10321 | | Ruta graveolens | Ruta graveolens HK30 | Ruta | 30C | 5 dr | Pellets | Dose | Bottle | | 8.69 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 |
| 10322 | | Ruta graveolens | Ruta graveolens H6 | Ruta | 6C | 2 dr | Pellets | Dose | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10323 | | Ruta graveolens | Ruta graveolens H6 | Ruta | 6X | 2 dr | Pellets | Dose | Bottle | | 8.00 | Kent Pomeroy | KP | All | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10324 | | Ruta graveolens | Ruta graveolens LM01 | Ruta | LM01 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10325 | | Ruta graveolens | Ruta graveolens LM02 | Ruta | LM02 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10326 | | Ruta graveolens | Ruta graveolens LM03 | Ruta | LM03 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10327 | | Ruta graveolens | Ruta graveolens LM04 | Ruta | LM04 | 1 gram | Pellets | Dose | Bottle | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10328 | | Ruta graveolens | Ruta graveolens LM05 | Ruta | LM05 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10329 | | Ruta graveolens | Ruta graveolens LM06 | Ruta | LM06 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10330 | | Ruta graveolens | Ruta graveolens LM07 | Ruta | LM07 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10331 | | Ruta graveolens | Ruta graveolens LM08 | Ruta | LM08 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10332 | | Ruta graveolens | Ruta graveolens LM09 | Ruta | LM09 | 1 gram | Pellets | Dose | Bottle | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10333 | | Ruta graveolens | Ruta graveolens W30 | Ruta | 30C | 4 dr | Pellets | Dose | Bottle | | 14.00 | Washington | W | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10334 | | Ruta graveolens | Ruta graveolens W30 | Ruta | 30C | 4 dr | Pellets | Dose | Bottle | | 0 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 |
| 10335 | eComm | Ruta graveolens | Ruta graveolens N10X-L1 | Ruta | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | R19 | 7.00 | 42.00 |
| 10336 | eComm | Ruta graveolens | Ruta graveolens N10X-L2 | Ruta | 10X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | R19 | 15.00 | 30.00 |
| 10337 | eComm | Ruta graveolens | Ruta graveolens N10X-MDC | Ruta | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | R19 | 15.00 | 240.00 |
| 10338 | eComm | Ruta graveolens | Ruta graveolens N15X-MDC | Ruta | 15X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | R19 | 15.00 | 360.00 |
| 10339 | eComm | Ruta graveolens | Ruta graveolens N15X-L1 | Ruta | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | R19 | 7.00 | 21.00 |
| 10340 | eComm | Ruta graveolens | Ruta graveolens N200C-MDC | Ruta | 200C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | R19 | 15.00 | 225.00 |
| 10341 | eComm | Ruta graveolens | Ruta graveolens N30C-MDC | Ruta | 30C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | R19 | 15.00 | 105.00 |
| 10342 | eComm | Ruta graveolens | Ruta graveolens N30C-500 p | Ruta | 30C | 500 pellets | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | R19 | 7.00 | 203.00 |
| 10343 | eComm | Ruta graveolens | Ruta graveolens N30C-500 p | Ruta | 30C | 500 pellets | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | R19 | 15.00 | 75.00 |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10344 | eComm | Ruta graveolens | Ruta graveolens N30C | Ruta | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Medicinary | R19 | 7.00 | 98.00 | |
| 10345 | eComm | Ruta graveolens | Ruta graveolens N30C-L1 | Ruta | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | R19 | 10.00 | 30.00 | |
| 10346 | eComm | Ruta graveolens | Ruta graveolens N30C-L2 | Ruta | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | R19 | 15.00 | 90.00 | |
| 10347 | eComm | Ruta graveolens | Ruta graveolens N30X-500 p | Ruta | 30X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | R19 | 15.00 | 75.00 | |
| 10348 | eComm | Ruta graveolens | Ruta graveolens N30X | Ruta | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | R19 | 7.00 | 7.00 | |
| 10349 | eComm | Ruta graveolens | Ruta graveolens N30X-L1 | Ruta | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | R19 | 10.00 | 170.00 | |
| 10350 | eComm | Ruta graveolens | Ruta graveolens N30X-L2 | Ruta | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | R19 | 15.00 | 60.00 | |
| 10351 | | Ruthenium | Ruthenium H12 | Ruth. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10352 | | Ruthenium | Ruthenium H200 | Ruth. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10353 | | Ruthenium | Ruthenium H30 | Ruth. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10354 | | Ruthenium | Ruthenium H6 | Ruth. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10355 | | Ruthenium | Ruthenium LM01 | Ruth. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10356 | | Ruthenium | Ruthenium LM02 | Ruth. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10357 | | Ruthenium | Ruthenium LM03 | Ruth. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10358 | | Ruthenium | Ruthenium LM04 | Ruth. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10359 | | Ruthenium | Ruthenium LM05 | Ruth. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10360 | | Ruthenium | Ruthenium LM06 | Ruth. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10361 | | Ruthenium | Ruthenium LM07 | Ruth. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10362 | | Ruthenium | Ruthenium LM08 | Ruth. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10363 | | Ruthenium | Ruthenium LM09 | Ruth. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10364 | | Ruthenium phos  R7 | Ruthenium phos  R7 | 7C | 7C | 10 gram | Pellets | | | 9.00 | Remedia | REM | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10365 | | Ruthenium | Ruthenium H10 | Ruth. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10366 | | Ruthenium | Ruthenium H12 | Ruth. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10367 | | Sabadilla | Sabadilla HK10 | Sabad. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10368 | | Sabadilla | Sabadilla HK12 | Sabad. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 10369 | | Sabadilla | Sabadilla  H1 | Sabad. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10370 | | Sabadilla | Sabadilla  HK1 | Sabad. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 10371 | | Sabadilla | Sabadilla  HK200 | Sabad. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 10372 | | Sabadilla | Sabadilla  H30 | Sabad. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10373 | | Sabadilla | Sabadilla  HK30 | Sabad. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10374 | | Sabadilla | Sabadilla  T30 | Sabad. | 30C | 2 dr | Pellets | | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10375 | | Sabadilla | Sabadilla  LM01 | Sabad. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10376 | | Sabadilla | Sabadilla  LM02 | Sabad. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10377 | | Sabadilla | Sabadilla  LM03 | Sabad. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10378 | | Sabadilla | Sabadilla  LM04 | Sabad. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10379 | | Sabadilla | Sabadilla  LM05 | Sabad. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10380 | | Sabadilla | Sabadilla  LM06 | Sabad. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10381 | | Sabadilla | Sabadilla  LM08 | Sabad. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10382 | | Sabadilla | Sabadilla  LM09 | Sabad. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10383 | | Sabadillaf | Sabadillaf  N15-MDC | Saba. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 10384 | | Sabadillaf | Sabadillaf  N30X-MDC | Saba. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 10385 | | Sabadilla | Sabadilla  N10X | Saba. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | S1 | 7.00 | 21.00 | |
| 10386 | | Sabadilla | Sabadilla  N30X | Saba. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | S1 | 7.00 | 105.00 | |
| 10387 | | Sabal serrulata | Sabal serrulata  H6 | Saba. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10388 | | Sabal serrulatum | Sabal serrulatum  N10X-MDC | Saba. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | S2 | 15.00 | 195.00 | |
| 10389 | | Sabal serrulatum | Sabal serrulatum  N10X | Saba. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | S2 | 7.00 | 217.00 | |
| 10390 | | Sabal serrulatum | Sabal serrulatum  N15X | Saba. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 49.0 | x | 0 | Storage | S2 | 7.00 | 343.00 | |
| 10391 | | Sabal serrulatum | Sabal serrulatum  N30X | Saba. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | S2 | 7.00 | 147.00 | |
| 10392 | | Sabina | Sabina  N10X-MDC | Sabi. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S3 | 15.00 | 30.00 | |
| 10393 | | Sabina | Sabina  N10X | Sabi. | 10X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S3 | 7.00 | 42.00 | |
| 10394 | | Sabina | Sabina  H12 | Sabi. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10395 | | Sabina | Sabina  N15X-MDC | Sabi. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S3 | 15.00 | 30.00 | |
| 10396 | | Sabina | Sabina  HK1 | Sabi. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10397 | | Sabina | Sabina  HK200 | Sabi. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10398 | | Sabina | Sabina  HK30 | Sabi. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10399 | | Sabina | Sabina  O30 | Sabi. | 30C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10400 | | Sabina | Sabina  N30C-MDC | Sabi. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S3 | 15.00 | 15.00 | |
| 10401 | | Sabina | Sabina  N30X-MDC | Sabi. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S3 | 15.00 | 90.00 | |
| 10402 | | Sabina | Sabina  N30X | Sabi. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | S3 | 7.00 | 112.00 | |
| 10403 | | Sabina | Sabina  O6 | Sabi. | 6C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10404 | | Sacc Lac Pellets | Sacc Lac Pellets | Sac-lac. | NA | 1 lb | Pellets | Dose | | 3.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 10405 | | Sacc Lac Pellets | Sacc Lac Pellets | Sac lac pellets | NA | 4 oz | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10406 | | Saccharomyces cervesiae | Saccharomyces cervesiae N10X RX-SR1 | Sacc. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Medicinary | S4 | 10.00 | 60.00 | |
| 10407 | | Saccharum alb | Saccharum alb  H1 | Sacc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10408 | | Saccharum alb | Saccharum alb SP30 | Sacc. | 30D | 100 gram | Pellets | | | 0.00 | Staufen-Pharma | SP | All | 0.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10409 | | Saccharum alb | Saccharum alb SP5 | Sacc. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10410 | | Saccharum alb | Saccharum alb  LM01 | Sacc. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10411 | | Saccharum alb | Saccharum alb  LM10 | Sacc. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10412 | | Saccharum alb | Saccharum alb  LM11 | Sacc. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10413 | | Saccharum alb | Saccharum alb  LM12 | Sacc. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10414 | | Saccharum alb | Saccharum alb  LM13 | Sacc. | LM13 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10415 | | Saccharum alb | Saccharum alb  LM14 | Sacc. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10416 | | Saccharum alb | Saccharum alb  LM15 | Sacc. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10417 | | Saccharum alb | Saccharum alb  LM16 | Sacc. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10418 | | Saccharum alb | Saccharum alb  LM17 | Sacc. | LM17 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10419 | | Saccharum alb | Saccharum alb  LM18 | Sacc. | LM18 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10420 | | Saccharum alb | Saccharum alb  LM19 | Sacc. | LM19 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10421 | | Saccharum alb | Saccharum alb  LM02 | Sacc. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10422 | | Saccharum alb | Saccharum alb  LM20 | Sacc. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10423 | | Saccharum alb | Saccharum alb  LM03 | Sacc. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10424 | | Saccharum alb | Saccharum alb  LM04 | Sacc. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10425 | | Saccharum alb | Saccharum alb  LM05 | Sacc. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10426 | | Saccharum alb | Saccharum alb  LM06 | Sacc. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10427 | | Saccharum alb | Saccharum alb  LM07 | Sacc. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10428 | | Saccharum alb | Saccharum alb  LM08 | Sacc. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10429 | | Saccharum alb | Saccharum alb  LM09 | Sacc. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10430 | | Saccharum off | Saccharum off  H1 | Sacc. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 26.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10431 | | Saccharum off | Saccharum off  H200 | Sacc. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10432 | | Saccharum off | Saccharum off  H30 | Sacc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10433 | | Saccharum off | Saccharum off  H6 | Sacc. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10434 | | Saccharum off | Saccharum off  H12 | Sacc. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10435 | | SACRED PLANTS/HUMAN VOICES | SACRED PLANTS/HUMAN VOICES | SACRED PLANTS/HUM AN VOICES | Book | Book | Book | Book | | 28.00 | Hahnemann Clinic Publishing | HCB | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 39.95 | 39.95 | |
| 10436 | | Salicylic acidum | Salicylic acidum  T30 | Sali. | 30C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10437 | | Salix frag | Salix frag  H1 | Sali. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10438 | | Salix frag | Salix frag  H12 | Sali. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10439 | | Salix nigr | Salix nigr  H1 | Sali. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10440 | | Salix nigr | Salix nigr  H200 | Sali. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10441 | | Salix nigra | Salix nigra  N10X-MDC | Sali. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S6 | 15.00 | 30.00 | |
| 10442 | | Salix nigra | Salix nigra  N10X-L1 | Sali. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | S6 | 10.00 | 210.00 | |
| 10443 | | Salix nigra | Salix nigra  N15X-MDC | Sali. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | S6 | 15.00 | 15.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10446 | | Salix nigra | Salix nigra N30C-MDC | Sali. | 30C | 4 oz | Pellets | Dose | Dose | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S6 | 15.00 | 45.00 | |
| 10447 | | Salmonella parathy | Salmonella parathy N30X RX-SR1 | Salm. | 30X | 1 oz | Liquid | | Bottle | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | S7 | 10.00 | 120.00 | |
| 10448 | | Salsola tragus | Salsola tragus H1 | Sals. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10449 | | Salsola tragus | Salsola tragus H200 | Sals. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 28.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10450 | | Salsola tragus | Salsola tragus H30 | Sals. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10451 | | Salsola tragus | Salsola tragus H12 | Sals. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10452 | | Salt Toothpaste | Salt Toothpaste | Salt. | NA | 3.2 oz | Pellets | Tube | Tube | 5.00 | 1800Homeopathy | LUT | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10453 | | Salvia | Salvia HY3X | Salv. | 3X | 2 oz | Pellets | | | 9.00 | Hylands | Hyl | All | 40.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10454 | | Salvia | Salvia HY6X | Salv. | 6X | 1 oz | Pellets | | | 9.00 | Hylands | Hyl | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10455 | | Samarium chlor 10 R1 | Samarium chlor 10 R1 | Sama. | 1M | 1 gram | Pellets | Dose | Bottle | 13.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10456 | | Samarium phos R7 | Samarium phos. R7 | Sama. | 7C | 10 gram | Pellets | | | 9.00 | Remedia | REM | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10457 | | Sambucus nigra | Sambucus nigra H12 | Samb. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10458 | | Sambucus nigra | Sambucus nigra HK1 | Samb. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10459 | | Sambucus nigra | Sambucus nigra H200 | Samb. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10460 | | Sambucus nigra | Sambucus nigra HK200 | Samb. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10461 | | Sambucus nigra | Sambucus nigra H30 | Samb. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10462 | | Sambucus nigra | Sambucus nigra HK30 | Samb. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10463 | | Sambucus nigra | Sambucus nigra LM01 | Samb. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10464 | | Sambucus nigra | Sambucus nigra LM02 | Samb. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10465 | | Sambucus nigra | Sambucus nigra LM03 | Samb. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10466 | | Sambucus nigra | Sambucus nigra N10X | Samb. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S8 | 7.00 | 28.00 | |
| 10467 | | Sambucus nigra | Sambucus nigra N10X-L1 | Samb. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | S8 | 10.00 | 220.00 | |
| 10468 | | Sambucus nigra | Sambucus nigra N10X-L2 | Samb. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S8 | 15.00 | 90.00 | |
| 10469 | | Sambucus nigra | Sambucus nigra N15X-L1 | Samb. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S8 | 10.00 | 40.00 | |
| 10470 | | Sambucus nigra | Sambucus nigra N15X-L2 | Samb. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S8 | 15.00 | 90.00 | |
| 10471 | | Sambucus nigra | Sambucus nigra N30C-MDC | Samb. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S8 | 15.00 | 30.00 | |
| 10472 | | Sambucus nigra W30 | Sambucus nigra W30 | Samb. | 30C | 2 dr | Pellets | | | 7.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10473 | | Sang Pan | Sang Pan Tiger LM01 | Sang. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10474 | | Sang Pan | Sang Pan Tiger LM02 | Sang. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10475 | | Sang Pan | Sang Pan Tiger LM03 | Sang. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10476 | | Sang sorcis | Sang sorcis LM01 | Sang. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10477 | | Sang sorcis | Sang sorcis LM02 | Sang. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10478 | | Sang sorcis | Sang sorcis LM03 | Sang. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10479 | | Sanguinaria canadensis | Sanguinaria canadensis HK10 | Sang. | 1M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10480 | | Sanguinaria canadensis | Sanguinaria canadensis HK10 | Sang. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 15.00 | 180.00 | |
| 10481 | | Sanguinaria canadensis | Sanguinaria canadensis HK200 | Sang. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10483 | | Sanguinaria canadensis | Sanguinaria canadensis HK30 | Sang. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 10484 | | Sanguinaria canadensis | Sanguinaria canadensis LM01 | Sang. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10486 | | Sanguinaria canadensis | Sanguinaria canadensis LM10 | Sang. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10487 | | Sanguinaria canadensis | Sanguinaria canadensis LM11 | Sang. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10488 | | Sanguinaria canadensis | Sanguinaria canadensis LM12 | Sang. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10489 | | Sanguinaria canadensis | Sanguinaria canadensis LM13 | Sang. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10490 | | Sanguinaria canadensis | Sanguinaria canadensis LM14 | Sang. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10491 | | Sanguinaria canadensis | Sanguinaria canadensis LM15 | Sang. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10492 | | Sanguinaria canadensis | Sanguinaria canadensis LM02 | Sang. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10493 | | Sanguinaria canadensis | Sanguinaria canadensis LM03 | Sang. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10494 | | Sanguinaria canadensis | Sanguinaria canadensis LM04 | Sang. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10495 | | Sanguinaria canadensis | Sanguinaria canadensis LM05 | Sang. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10496 | | Sanguinaria canadensis | Sanguinaria canadensis LM06 | Sang. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10497 | | Sanguinaria canadensis | Sanguinaria canadensis LM07 | Sang. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10498 | | Sanguinaria canadensis | Sanguinaria canadensis LM08 | Sang. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10499 | | Sanguinaria canadensis | Sanguinaria canadensis LM09 | Sang. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10500 | | Sanguinaria canadensis | Sanguinaria canadensis H200 | Sang. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10501 | | Sanguinaria canadensis | Sanguinaria canadensis H30 | Sang. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10502 | | Sanguinaria canadensis | Sanguinaria canadensis H6 | Sang. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10503 | | Sanguinaria canadensis | Sanguinaria canadensis W30 | Sang. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Washington | W | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10504 | eComm | Sanguinaria canadensis | Sanguinaria canadensis H12 | Sang. | 12C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10504 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N10X-500 p | Sang. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | Wall | 15.00 | 135.00 | |
| 10505 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N10X | Sang. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 36.0 | x | 0 | Storage | S9 | 7.00 | 252.00 | |
| 10506 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N10X-L1 | Sang. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | S9 | 10.00 | 170.00 | |
| 10507 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N15X-500 p | Sang. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | Wall | 15.00 | 60.00 | |
| 10508 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N15X-L1 | Sang. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | S9 | 10.00 | 310.00 | |
| 10509 | | Sanguinaria canadensis | Sanguinaria canadensis N200K | Sang. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S9 | 15.00 | 75.00 | |
| 10510 | | Sanguinaria canadensis | Sanguinaria canadensis N200K | Sang. | 200K | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | S9 | 7.00 | 147.00 | |
| 10511 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N30C-500 p | Sang. | 30C | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 10512 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N30C | Sang. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | S9 | 10.00 | 70.00 | |
| 10513 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N30C-500 p | Sang. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | Wall | 15.00 | 45.00 | |
| 10514 | eComm | Sanguinaria canadensis | Sanguinaria canadensis N30X | Sang. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | S9 | 7.00 | 70.00 | |
| 10515 | | Sanguinaria nit | Sanguinaria nit H6 | Sang. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10516 | | Sanguinaria nit H12 | Sanguinaria nit H12 | Sang. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10517 | | Sanguinaria nitricum | Sanguinaria nitricum N10X-MDC | Sang. | 10x | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S10 | 15.00 | 30.00 | |
| 10518 | | Sanguinaria nitricum | Sanguinaria nitricum N15X-MDC | Sang. | 15x | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S10 | 15.00 | 45.00 | |
| 10519 | | Sanguinaria nitricum | Sanguinaria nitricum N30C-MDC | Sang. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S10 | 15.00 | 45.00 | |
| 10520 | | Sanguinarinum nit | Sanguinarinum nit H30 | Sang. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10521 | | Sanguinarinum nit | Sanguinarinum nit H200 | Sang. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10522 | | Sanguinarinum nit | Sanguinarinum nit H30 | Sang. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10523 | | Sanguis hiv | Sanguis hiv H200 | Sang. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10524 | | Sanguis urs arct | Sanguis urs arct H1 | Sang. | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10525 | | Sanguis urs arct | Sanguis urs arct LM01 | Sang. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10526 | | Sanguis urs arct | Sanguis urs arct LM02 | Sang. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10527 | | Sanguis urs arct | Sanguis urs arct LM03 | Sang. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10528 | | Sanguis urs arct | Sanguis urs arct LM04 | Sang. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10529 | | Sanguis urs arct | Sanguis urs arct LM05 | Sang. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10530 | | Sanguis urs arct | Sanguis urs arct LM06 | Sang. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10531 | | Sanguis urs arct | Sanguis urs arct H12X | Sang. | 12X | 8 grams | Pellets | | | 9.00 | Helios Homeopathic Pharmacy | HL | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10532 | | Sanicula | Sanicula HK10 | Sani. | 10M | 5 dr | Pellets | Bottle | Bottle | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10533 | | Sanicula | Sanicula HK1 | Sani. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10534 | | Sanicula | Sanicula H200 | Sani. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 13.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10535 | | Sanicula | Sanicula HK200 | Sani. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 13.0 | | 0 | Storage | | 15.00 | 195.00 | |
| 10536 | | Sanicula | Sanicula HK30 | Sani. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 10537 | | Sanicula aqua | Sanicula aqua N10X-MDC | Sani. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | S11 | 15.00 | 120.00 | |
| 10538 | | Sanicula aqua | Sanicula aqua N10X | Sani. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S11 | 15.00 | 15.00 | |
| 10539 | | Sanicula aqua | Sanicula aqua N15X-MDC | Sani. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S11 | 15.00 | 90.00 | |
| 10540 | | Sanicula aqua | Sanicula aqua N15X | Sani. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | S11 | 7.00 | 98.00 | |
| 10541 | | Sanicula aqua | Sanicula aqua N30C-MDC | Sani. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S11 | 15.00 | 30.00 | |
| 10542 | | SANKARAN'S SCHEMA (NEW) | SANKARAN'S SCHEMA (NEW) | SANKARAN'S SCHEMA (NEW) | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 10543 | | Santoninum | Santoninum N15X-MDC | Sant. | 15X | 4 oz | Pellets | | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S5 | 15.00 | 45.00 | |
| 10544 | | Santoninum | Santoninum N15X | Sant. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S5 | 7.00 | 35.00 | |
| 10545 | | Sarcolacticum acidum | Sarcolacticum acidum N15X-MDC | Sarc. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | S5 | 15.00 | 120.00 | |
| 10546 | | Sarcolacticum acidum | Sarcolacticum acidum N30C-MDC | Sarc. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S5 | 15.00 | 60.00 | |
| 10547 | | Sarracenia | Sarracenia H1 | Sarr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10548 | | Sarracenia | Sarracenia H200 | Sarr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10549 | | Sarracenia | Sarracenia B30 | Sarr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10550 | | Sarracenia | Sarracenia LM01 | Sarr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10551 | | Sarracenia | Sarracenia LM10 | Sarr. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10552 | | Sarracenia | Sarracenia LM11 | Sarr. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10553 | | Sarracenia | Sarracenia LM12 | Sarr. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10554 | | Sarracenia | Sarracenia LM13 | Sarr. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10555 | | Sarracenia | Sarracenia LM14 | Sarr. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10556 | | Sarracenia | Sarracenia LM15 | Sarr. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10557 | | Sarracenia | Sarracenia LM16 | Sarr. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10558 | | Sarracenia | Sarracenia LM17 | Sarr. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10559 | | Sarracenia | Sarracenia LM18 | Sarr. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10560 | | Sarracenia | Sarracenia LM2 | Sarr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10561 | | Sarracenia | Sarracenia LM3 | Sarr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10562 | | Sarracenia | Sarracenia LM4 | Sarr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10563 | | Sarracenia | Sarracenia LM5 | Sarr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10564 | | Sarracenia | Sarracenia LM6 | Sarr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10565 | | Sarracenia | Sarracenia LM7 | Sarr. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10566 | | Sarracenia | Sarracenia LM8 | Sarr. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10567 | | Sarracenia | Sarracenia LM9 | Sarr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10568 | | Sarremenia purpurea | Sarremenia purpurea N10X-MDC | Sarr. | 10x | 4 oz | Pellets | Bottle | | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S13 | 15.00 | 75.00 | |
| 10569 | | Sarremenia purpurea | Sarremenia purpurea N30C-MDC | Sarr. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S13 | 15.00 | 30.00 | |
| 10570 | | Sarsaparilla officinalis | Sarsaparilla officinalis HK10 | Sars. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 10571 | | Sarsaparilla officinalis | Sarsaparilla officinalis H12 | Sars. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10572 | | Sarsaparilla officinalis | Sarsaparilla officinalis J812X | Sars. | 12X | 1 oz | Pellets | | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 22.00 | 22.00 | |
| 10573 | | Sarsaparilla officinalis | Sarsaparilla officinalis HK1 | Sars. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 11.0 | | 0 | Storage | | 15.00 | 165.00 | |
| 10574 | | Sarsaparilla officinalis | Sarsaparilla officinalis H200 | Sars. | 200C | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10575 | | Sarsaparilla officinalis | Sarsaparilla officinalis HK200 | Sars. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | Wall | 15.00 | 90.00 | |
| 10577 | | Sarsaparilla officinalis | Sarsaparilla officinalis H30 | Sars. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10578 | | Sarsaparilla officinalis | Sarsaparilla officinalis HK30 | Sars. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10579 | | Sarsaparilla officinalis | Sarsaparilla officinalis H6 | Sars. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10580 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM01 | Sars. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10581 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM02 | Sars. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10582 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM03 | Sars. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10583 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM04 | Sars. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10584 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM05 | Sars. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10585 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM06 | Sars. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10586 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM07 | Sars. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10587 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM08 | Sars. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10588 | | Sarsaparilla officinalis | Sarsaparilla officinalis LM09 | Sars. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10589 | eComm | Sarsaparilla officinalis | Sarsaparilla officinalis N10X | Sars. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S14 | 15.00 | 15.00 | |
| 10590 | eComm | Sarsaparilla officinalis | Sarsaparilla officinalis N10X | Sars. | 10X | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S14 | 7.00 | 7.00 | |
| 10591 | eComm | Sarsaparilla officinalis | Sarsaparilla officinalis N15-500 p | Sars. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S14 | 15.00 | 45.00 | |
| 10592 | eComm | Sarsaparilla officinalis | Sarsaparilla officinalis N30C-500 p | Sars. | 30X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | | 15.00 | 15.00 | |
| 10593 | eComm | Sarsaparilla officinalis | Sarsaparilla officinalis N30X-500 p | Sars. | 30X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | | 15.00 | 45.00 | |
| 10594 | | Sarsaparilla officinalis | Sarsaparilla officinalis H9C | Sars. | 9C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10595 | | Scandium met | Scandium met H1 | Scan. | 1M | 5 dr | Pellets | | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10596 | | Scandium met | Scandium met H200 | Scan. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10597 | | Scandium met | Scandium met H30 | Scan. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10598 | | Scandium met | Scandium met LM01 | Scan. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10599 | | Scandium met | Scandium met LM02 | Scan. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10600 | | Scandium met | Scandium met LM03 | Scan. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10601 | | Scandium met | Scandium met LM04 | Scan. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10602 | | Scandium met | Scandium met LM05 | Scan. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10603 | | Scandium met | Scandium met LM06 | Scan. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10604 | | Scarlatina | Scarlatina E200 | Scar. | 200C | 2 oz | Pellets | Dose | Bottle | 16.00 | Ehrhart & Karl | EK | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10605 | | Scarlatina | Scarlatina E30 | Scar. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10606 | | Schistocera | Schistocera H30 | Schi. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 18.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10607 | | SCIENCE OF HOMEOPATHY | SCIENCE OF HOMEOPATHY | SCIENCE OF HOMEOPATHY | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 25.00 | 0.00 | |
| 10608 | | Scirhinum | Scirhinum H200 | Scir. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10609 | | Scirhinum | Scirhinum H30 | Scir. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10610 | | Scirhinum | Scirhinum LM02 | Scir. | LM02 | 1 gram | Liquid | | Bottle | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 250.00 | 0.00 | |
| 10611 | | Scirhinum | Scirhinum LM03 | Scir. | LM03 | 1 gram | Liquid | | Bottle | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 250.00 | 0.00 | |
| 10612 | | Scirhinum | Scirhinum LM04 | Scir. | LM04 | 1 gram | Liquid | | Bottle | 10.00 | Helios Homeopahic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10613 | | Scleranthus | Scleranthus 20 ml | Scleranthus 20 ml | Sx | 20 ml | Pellets | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10614 | | Scorpion | Scorpion H1 | Scor. | 1M | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10615 | | Scorpion | Scorpion H200 | Scor. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10616 | | Scrophularia | Scrophularia H200 | Scro. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10617 | | Scrophularia | Scrophularia H30 | Scro. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10618 | | Scrophularia | Scrophularia LM01 | Scro. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10619 | | Scrophularia | Scrophularia LM02 | Scro. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10620 | | Scrophularia | Scrophularia LM03 | Scro. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10621 | | Scrophularia nod | Scrophularia nod T1 | Scro. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10622 | | Scrophularia nodosa | Scrophularia nodosa N10X-MDC | Scro. | 10X | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S15 | 15.00 | 30.00 | |
| 10623 | | Scrophularia nodosa | Scrophularia nodosa N10X | Scro. | 10X | 2 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S15 | 7.00 | 14.00 | |
| 10624 | | Scrophularia nodosa | Scrophularia nodosa N10X-L1 | Scro. | 10X | 1 oz | Liquid | Liquid | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | S15 | 10.00 | 240.00 | |
| 10625 | | Scrophularia nodosa | Scrophularia nodosa N15X-L1 | Scro. | 15X | 1 oz | Liquid | Liquid | Bottle | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | S15 | 10.00 | 320.00 | |
| 10626 | | Scrophularia nodosa | Scrophularia nodosa N30C-MDC | Scro. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S15 | 15.00 | 15.00 | |
| 10627 | | Scrophularia nodosa | Scrophularia nodosa N30C-L1 | Scro. | 30X | 1 oz | Liquid | Liquid | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S15 | 10.00 | 150.00 | |
| 10628 | | Scrophularia nodosa | Scrophularia nodosa N30C-L2 | Scro. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S15 | 15.00 | 90.00 | |
| 10629 | | Scutelaria lat | Scutelaria lat H10 | Scut. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10630 | | Scutellaria | Scutellaria B1 | Scut. | 1M | 2 oz | Pellets | Dose | Bottle | 13.00 | Boiron | B | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10631 | | Scutellaria | Scutellaria LM01 | Scut. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10632 | | Scutellaria | Scutellaria LM02 | Scut. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10633 | | Scutellaria | Scutellaria LM03 | Scut. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10634 | | Scutellaria | Scutellaria lat H1 | Scut. | 1M | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10635 | | Scutellaria | Scutellaria lat H1 | Scut. | 1M | 5 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10636 | | Scutellaria laterifolia | Scutellaria laterifolia N15X-MDC | Scut. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S16 | 15.00 | 45.00 | |
| 10637 | | Scutellaria laterifolia | Scutellaria laterifolia N15X-L1 | Scut. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | S16 | 10.00 | 110.00 | |
| 10638 | | Scutellaria laterifolia | Scutellaria laterifolia N30C-MDC | Scut. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S16 | 15.00 | 75.00 | |
| 10639 | | SEA REMEDIES | SEA REMEDIES | SEA REMEDIES | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 40.00 | 0.00 | |
| 10640 | | Secale cornutum | Secale cornutum H12 | Sec. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10641 | | Secale cornutum | Secale cornutum HK1 | Sec. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10642 | | Secale cornutum | Secale cornutum HK200 | Sec. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10643 | | Secale cornutum | Secale cornutum HK30 | Sec. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10645 | | Secale cornutum | Secale cornutum LM01 | Sec. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10647 | | Secale cornutum | Secale cornutum LM03 | Sec. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10648 | | Secale cornutum | Secale cornutum LM04 | Sec. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10649 | | Secale cornutum | Secale cornutum LM05 | Sec. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10650 | | Secale cornutum | Secale cornutum N10X-MDC | Sec. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S17 | 15.00 | 30.00 | |
| 10651 | | Secale cornutum | Secale cornutum N30C-MDC | Sec. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S17 | 15.00 | 15.00 | |
| 10653 | | SECOND SIMILLIMUM | SECOND SIMILLIMUM | SECOND SIMILLIMUM | Book | Book | Book | Book | Book | 35.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 49.95 | 99.90 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10654 | | SECRET LANTHANIDES | SECRET LANTHANIDES | SECRET LANTHANIDES | Book | Book | Book | Book | Book | 70.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 99.95 | 99.95 | |
| 10655 | | Sedum acre | Sedum acre N10X-MDC | Sedu. | 10X | 4 oz | Pellets | Bottle | Bottle | | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S18 | 15.00 | 15.00 | |
| 10656 | | Selenium | Selenium HK10 | Sele. | 10M | .5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10657 | | Selenium | Selenium N10X-L1 | Sele. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | S19 | 7.00 | 98.00 | |
| 10658 | | Selenium | Selenium N10X-L1 | Sele. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | S19 | 10.00 | 220.00 | |
| 10659 | | Selenium | Selenium N10X-L2 | Sele. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S19 | 15.00 | 75.00 | |
| 10660 | | Selenium | Selenium SP12 | Sele. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10661 | | Selenium | Selenium E12X | Sele. | 12X | 1 oz | Pellets | | | 10.00 | Ehrhart & Karl | EK | All | 18.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10662 | | Selenium | Selenium N15X-L1 | Sele. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | S19 | 10.00 | 210.00 | |
| 10663 | | Selenium | Selenium N15X-L2 | Sele. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S19 | 15.00 | 75.00 | |
| 10664 | | Selenium | Selenium HK1 | Sele. | 1M | .5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 10665 | | Selenium | Selenium HK200 | Sele. | 200C | .5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10667 | | Selenium | Selenium H30 | Sele. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10668 | | Selenium | Selenium HK30 | Sele. | 30C | .5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10669 | | Selenium | Selenium N30C | Sele. | 30C | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S19 | 7.00 | 35.00 | |
| 10670 | | Selenium | Selenium N30C-MDC | Sele. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S19 | 15.00 | 15.00 | |
| 10671 | | Selenium | Selenium N30C-L1 | Sele. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | S19 | 10.00 | 190.00 | |
| 10672 | | Selenium | Selenium SP30 | Sele. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10673 | | Selenium | Selenium N30X-MDC | Sele. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S19 | 15.00 | 15.00 | |
| 10674 | | Selenium | Selenium N30X | Sele. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | S19 | 7.00 | 98.00 | |
| 10675 | | Selenium | Selenium LM01 | Sele. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10676 | | Selenium | Selenium LM02 | Sele. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10677 | | Selenium | Selenium LM03 | Sele. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10678 | | Selenium | Selenium LM04 | Sele. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10679 | | Selenium | Selenium LM05 | Sele. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10680 | | Selenium | Selenium LM06 | Sele. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10681 | | Sempervivum tect | Sempervivum tect SP6 | Semp. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10682 | | Senecio aureus | Seneca aureus N15X-MDC | Sene. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S20 | 15.00 | 30.00 | |
| 10683 | | Senecio aur | Senecio aur H200 | Sene. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10684 | | Senecio aureus | Senecio aureus H1 | Sene. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10685 | | Senecio aureus | Senecio aureus N30C-MDc | Sene. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S20 | 15.00 | 45.00 | |
| 10686 | | Senecio aureus | Senecio aureus LM01 | Sene. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10687 | | Senecio aureus | Senecio aureus LM02 | Sene. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10688 | | Senecio aureus | Senecio aureus LM03 | Sene. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10689 | | Senecio aureus | Senecio aureus LM04 | Sene. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10690 | | Senecio aureus | Senecio aureus LM05 | Sene. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10691 | | Senecio aureus | Senecio aureus LM06 | Sene. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10692 | | Senecio aureus | Senecio aureus LM07 | Sene. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10693 | | Senega | Senega HK1 | Sene. | 1M | .5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10694 | | Senega | Senega HK200 | Sene. | 200C | .5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 10695 | | Senega | Senega H30 | Sene. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10696 | | Senega | Senega HK30 | Sene. | 30C | .5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 10697 | | Senega | Senega LM01 | Sene. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10698 | | Senega | Senega LM02 | Sene. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10699 | | Senega | Senega LM03 | Sene. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10700 | | Senega | Senega LM04 | Sene. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10701 | | Senega | Senega LM05 | Sene. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10702 | | Senega | Senega LM06 | Sene. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10703 | | Senega officinalis | Senega officinalis N15X-MDC | Sene. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S21 | 15.00 | 15.00 | |
| 10704 | | Senega officinalis | Senega officinalis N30C-MDC | Sene. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S21 | 15.00 | 30.00 | |
| 10705 | | Senna | Senna E12X | Senn. | 12X | 2 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10706 | | Senna | Senna N15X-MDC | Senn. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S22 | 15.00 | 90.00 | |
| 10707 | | Senna | Senna N15X | Senn. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | S22 | 7.00 | 56.00 | |
| 10708 | | Senna | Senna E 30 | Senn. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10709 | | Senna | Senna N30X-MDC | Senn. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S22 | 15.00 | 30.00 | |
| 10710 | | Senna | Senna 6X | Senn. | 6X | 2 oz | Pellets | | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10711 | | Senna | Senna 8X | Senn. | 8X | 2 oz | Pellets | | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10712 | | SENSATION IN HOMEOPATHY | SENSATION IN HOMEOPATHY | SENSATION IN HOMEOPATHY | Book | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 40.00 | 40.00 | |
| 10713 | | SENSATION REFINED | SENSATION REFINED | SENSATION REFINED | Book | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 40.00 | 0.00 | |
| 10714 | | Separation Bioforce Essence | Separation Bioforce Essence | Separation Bioforce Essence | ?? | 30 ml | | | | 9.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10715 | | Sepia officinalis | Sepia officinalis HK1 | Sep. | 1M | .5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 10716 | | Sepia officinalis | Sepia officinalis H1 | Sep. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10716 | | Sepia officinalis | Sepia officinalis H12 | Oct | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10717 | | Sepia officinalis | Sepia officinalis S01 | Sep. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Remnant Health | RHC | Practitioner | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10718 | | Sepia officinalis | Sepia officinalis E200 | Sep. | 200C | 2 oz | Pellets | Dose | Bottle | 16.00 | Ehrhart & Karl | EK | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10719 | | Sepia officinalis | Sepia officinalis H200 | Sep. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10720 | | Sepia officinalis | Sepia officinalis HK200 | Sep. | 200C | .5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 10721 | | Sepia officinalis | Sepia officinalis O200 | Sep. | 200C | 1 oz | Pellets | Dose | Bottle | 14.00 | Hylands | Hyl | Practitioner | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10722 | | Sepia officinalis | Sepia officinalis S0200 | Sep. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10723 | | Sepia officinalis | Sepia officinalis H30 | Sep. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10724 | | Sepia officinalis | Sepia officinalis HK30 | Sep. | 30C | .5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 10725 | | Sepia officinalis | Sepia officinalis O30 | Sep. | 30C | 1 oz | Pellets | Dose | Bottle | 7.00 | Ohm Pharmacy | Ohm | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10726 | | Sepia officinalis | Sepia officinalis S030 | Sep. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10727 | | Sepia officinalis | Sepia officinalis SP30 | Sep. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10728 | | Sepia officinalis | Sepia officinalis HY30 | Sep. | 30X | 4 dr | Pellets | NFS | NA | 0.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10729 | | Sepia officinalis | Sepia officinalis H6 | Sep. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10730 | | Sepia officinalis | Sepia officinalis SP6 | Sep. | 6X | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10731 | | Sepia officinalis | Sepia officinalis E6X | Sep. | 6X | 4 gram | Pellets | | | 0.00 | Kent Pomeroy | KP | All | 1.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 10732 | | Sepia officinalis | Sepia officinalis E30 | Sep. | 30D | 2 oz | Pellets | | | 0.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10733 | | Sepia officinalis | Sepia officinalis LM01 | Sep. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10734 | | Sepia officinalis | Sepia officinalis LM10 | Sep. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10735 | | Sepia officinalis | Sepia officinalis LM011 | Sep. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10736 | | Sepia officinalis | Sepia officinalis LM012 | Sep. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10737 | | Sepia officinalis | Sepia officinalis LM13 | Sep. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10738 | | Sepia officinalis | Sepia officinalis LM14 | Sep. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10739 | | Sepia officinalis | Sepia officinalis LM15 | Sep. | LM15 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10740 | | Sepia officinalis | Sepia officinalis LM16 | Sep. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10741 | | Sepia officinalis | Sepia officinalis LM17 | Sep. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10742 | | Sepia officinalis | Sepia officinalis LM18 | Sep. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10743 | | Sepia officinalis | Sepia officinalis LM02 | Sep. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10744 | | Sepia officinalis | Sepia officinalis LM03 | Sep. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10745 | | Sepia officinalis | Sepia officinalis LM04 | Sep. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10746 | | Sepia officinalis | Sepia officinalis LM05 | Sep. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10747 | | Sepia officinalis | Sepia officinalis LM06 | Sep. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10748 | | Sepia officinalis | Sepia officinalis LM07 | Sep. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10749 | | Sepia officinalis | Sepia officinalis LM08 | Sep. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10750 | | Sepia officinalis | Sepia officinalis LM09 | Sep. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10751 | | Sepia officinalis | Sepia officinalis H9C | Sep. | 9C | 2 dr | Pellets | Bottle | Bottle | 9.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | S23 | 0.00 | 0.00 | |
| 10752 | eComm | Sepia officinalis | Sepia officinalis N10X-L1 | Sep. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | S23 | 10.00 | 50.00 | |
| 10753 | eComm | Sepia officinalis | Sepia officinalis N15X-L1 | Sep. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Medicinary | S23 | 10.00 | 210.00 | |
| 10754 | | Sepia officinalis | Sepia officinalis N200C-MDC | Sep. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | S23 | 15.00 | 60.00 | |
| 10755 | | Sepia officinalis | Sepia officinalis N200C | Sep. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | S23 | 7.00 | 70.00 | |
| 10756 | | Sepia officinalis | Sepia officinalis N200K-MDC | Sep. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | S23 | 15.00 | 75.00 | |
| 10757 | | Sepia officinalis | Sepia officinalis N200K | Sep. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 25.0 | x | 0 | Storage | S23 | 7.00 | 175.00 | |
| 10758 | eComm | Sepia officinalis | Sepia officinalis N30K-L1 | Sep. | 30K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Medicinary | S23 | 10.00 | 70.00 | |
| 10759 | | Sepia officinalis | Sepia officinalis H15 | Sep. | 15C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10760 | | Sepia officinalis | Sepia officinalis H18 | Sep. | 18C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10761 | | Sequoia | Sequoia H200 | Sequ. | 200C | 2 dr | Pellets | Dose | Bottle | 0.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10762 | | Sequoia | Sequoia H30 | Sequ. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10763 | | Sequoia | Sequoia LM01 | Sequ. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10764 | | Sequoia | Sequoia LM02 | Sequ. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10765 | | Sequoia | Sequoia LM03 | Sequ. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10766 | | Sequoia | Sequoia LM04 | Sequ. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10767 | | Sequoia | Sequoia LM05 | Sequ. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10768 | | Sequoia | Sequoia LM06 | Sequ. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10769 | | Serotonin | Serotonin N10X-K1 | Sera. | 10X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Medicinary | S24 | 10.00 | 110.00 | |
| 10770 | | Serotonin | Serotonin SP12 | Sero. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 7.0 | | 0 | Medicinary | Wall | 10.00 | 70.00 | |
| 10771 | | Serotonin | Serotonin SP15 | Sero. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 10772 | | Serotonin | Serotonin SP2 | Sero. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 10773 | | Serotonin | Serotonin SP30 | Sero. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 20.00 | |
| 10774 | | Serotonin | Serotonin SP3 | Sero. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10775 | | Serotonin | Serotonin SP5 | Sero. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 10776 | | Serotonin | Serotonin SP6 | Sero. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 8.0 | | 0 | Medicinary | Wall | 15.00 | 120.00 | |
| 10777 | | Serotonin | Serotonin SP8 | Sero. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 7.0 | | 0 | Medicinary | Wall | 15.00 | 105.00 | |
| 10778 | | Serum anguillar | Serum anguillar H200 | Seru. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10779 | | Serum anguillar | Serum anguillar H30 | Seru. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10780 | | Serum anguillar | Serum anguillar H12 | Seru. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10781 | | SHORTEN THE DISTANCE | SHORTEN THE DISTANCE | Book | Book | Book | Book | Book | Book | 7.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 9.95 | 9.95 | |
| 10782 | | Sialia curr | Sialia curr H1 | Sial. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10783 | | Sialia curr | Sialia curr H200 | Sial. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10784 | | Sialia curr | Sialia curr H30 | Sial. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10785 | | Sialia curr | Sialia curr LM01 | Sial. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10786 | | Sialia curr | Sialia curr LM10 | Sial. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10787 | | Sialia curr | Sialia curr LM11 | Sial. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10788 | | Sialia curr | Sialia curr LM12 | Sial. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10789 | | Sialia curr | Sialia curr LM02 | Sial. | LM02 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10790 | | Sialia curr | Sialia curr LM05 | Sial. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10791 | | Sialia curr | Sialia curr LM06 | Sial. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10792 | | Sialia curr | Sialia curr LM07 | Sial. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10793 | | Sialia curr | Sialia curr LM08 | Sial. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10794 | | Sialia curr | Sialia curr LM09 | Sial. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10795 | | Siegesbeckia | Siegesbeckia N10X-MDC | Sieg. | 10X | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | S25 | 15.00 | 0.00 | |
| 10796 | | SIGNATURES MIASMS AIDS | SIGNATURES MIASMS AIDS | Book | Book | Book | Book | Book | Book | 28.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 40.00 | 40.00 | |
| 10797 | | Silica mar | Silica mar HE10 | Sil. | 10M | 8 gram | Pellets | Dose | Bottle | 22.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10798 | | Silica marat | Silica marat S12 | Sil. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10799 | | Silica terra | Silica terra H12 | Sil. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 15.00 | 180.00 | |
| 10800 | | Silica terra | Silica terra H12 | Sil. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10801 | | Silica terra | Silica terra SP12 | Sil. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10802 | | Silica terra | Silica terra H1 | Sil. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10803 | | Silica terra | Silica terra HK1 | Sil. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 13.0 | | 0 | Storage | | 15.00 | 195.00 | |
| 10804 | | Silica terra | Silica terra E200 | Sil. | 200C | 2 oz | Pellets | Dose | Bottle | 16.00 | Ehrhart & Karl | EK | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10805 | | Silica terra | Silica terra H200 | Sil. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10806 | | Silica terra | Silica terra HK200 | Sil. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10807 | | Silica terra | Silica terra HY200 | Sil. | 200C | 5 dr | Pellets | Dose | Bottle | 14.00 | Hylands | HY | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10808 | | Silica terra | Silica terra SD200 | Sil. | 200C | 2 dr | Pellets | Dose | Bottle | 0.00 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10809 | | Silica terra | Silica terra H30 | Sil. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 20.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10810 | | Silica terra | Silica terra HK30 | Sil. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 10811 | | Silica terra | Silica terra SP30 | Sil. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 10812 | | Silica terra | Silica terra SP3 | Sil. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10813 | | Silica terra | Silica terra SP4 | Sil. | 4D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10814 | | Silica terra | Silica terra SP4D | Sil. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 10815 | | Silica terra | Silica terra HK6 | Sil. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Medicinary | Wall | 16.00 | 16.00 | |
| 10816 | | Silica terra | Silica terra S6 | Sil. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Standard | S | All | 0.5 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10817 | | Silica terra | Silica terra H9SX | Sil. | 6X | 1 oz | Pellets | | | 9.00 | Hylands | HY | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10818 | | Silica terra | Silica terra LM01 | Sil. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10819 | | Silica terra | Silica terra LM10 | Sil. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10820 | | Silica terra | Silica terra LM011 | Sil. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10821 | | Silica terra | Silica terra LM12 | Sil. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10822 | | Silica terra | Silica terra LM13 | Sil. | LM13 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10823 | | Silica terra | Silica terra LM014 | Sil. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10824 | | Silica terra | Silica terra LM015 | Sil. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10825 | | Silica terra | Silica terra LM016 | Sil. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10826 | | Silica terra | Silica terra LM017 | Sil. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10827 | | Silica terra | Silica terra LM018 | Sil. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10828 | | Silica terra | Silica terra LM019 | Sil. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10829 | | Silica terra | Silica terra LM02 | Sil. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10830 | | Silica terra | Silica terra LM20 | Sil. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10831 | | Silica terra | Silica terra LM21 | Sil. | LM21 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10832 | | Silica terra | Silica terra LM022 | Sil. | LM22 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10833 | | Silica terra | Silica terra LM024 | Sil. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10834 | | Silica terra | Silica terra LM03 | Sil. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10835 | | Silica terra | Silica terra LM04 | Sil. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10836 | | Silica terra | Silica terra LM05 | Sil. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10837 | | Silica terra | Silica terra LM06 | Sil. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10838 | | Silica terra | Silica terra LM07 | Sil. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10839 | | Silica terra | Silica terra LM08 | Sil. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10840 | | Silica terra | Silica terra LM09 | Sil. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10841 | | Silica terra | Silica terra L12X | Sil. | 12X | 1 oz | Liquid | Dose | Bottle | 14.00 | Kent Pomeroy | KP | All | 1.0 | x | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 10842 | | Silica terra | Silica terra L200 | Sil. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Kent Pomeroy | KP | Practitioner | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10843 | | Silica terra | Silica terra L6 | Sil. | 6C | 2 dr | Pellets | Dose | Bottle | 10.00 | Kent Pomeroy | KP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10844 | | Silica terra | Silica terra u6 | Sil. | 6C | 2 dr | Pellets | Dose | Bottle | 9.00 | 180Homeopathy | LUT | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10845 | eComm | Silica terra | Silica terra N10X-L2 | Sil. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 49.0 | x | 0 | Medicinary | S26 | 10.00 | 490.00 | |
| 10846 | eComm | Silica terra | Silica terra N15X-L1 | Sil. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | S26 | 10.00 | 20.00 | |
| 10847 | eComm | Silica terra | Silica terra N15X-L2 | Sil. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | S26 | 15.00 | 15.00 | |
| 10848 | | Silica terra | Silica terra N200C-MDC | Sil. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | S26 | 15.00 | 15.00 | |
| 10849 | | Silica terra | Silica terra N200K | Sil. | 200K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 23.0 | x | 0 | Storage | S26 | 7.00 | 161.00 | |
| 10850 | | Silica terra | Silica terra N200K-L1 | Sil. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Medicinary | S26 | 15.00 | 15.00 | |
| 10851 | | Silica terra | Silica terra N30K | Sil. | 30K | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | S26 | 7.00 | 28.00 | |
| 10852 | eComm | Silica terra | Silica terra N30X-L1 | Sil. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 19.0 | x | 0 | Medicinary | S26 | 10.00 | 190.00 | |
| 10853 | | Silica terra | Silica terra H18 | Sil. | 18C | 2 dr | Pellets | | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10854 | | Silicium met | Silicium met H1 | Sili. | 1M | 5 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10855 | | Silicium met | Silicium met LM01 | Sili. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10856 | | Silicium met | Silicium met LM02 | Sili. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10857 | | Silicium met | Silicium met LM04 | Sili. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10858 | | Silicium met | Silicium met LM05 | Sili. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10859 | | Silicium met | Silicium met LM06 | Sili. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10860 | | Silicium met | Silicium met LM07 | Sili. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10861 | | Silicium met | Silicium met LM08 | Sili. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10862 | | Silicone | Silicone Detox N15X RX-MDC | Sili. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | S28 | 15.00 | 60.00 | |
| 10863 | | Silicone | Silicone Detox N-RX-L08 | Sili. | Misc | 8 oz | Liquid | | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | S28 | 20.00 | 20.00 | |
| 10864 | | Silicone | Silicone Detox N-RX-L01 | Sili. | Misc | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 32.0 | x | 0 | Storage | S27 | 10.00 | 320.00 | |
| 10865 | | Silicone | Silicone Detox N-RX-L02 | Sili. | Misc | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | S27 | 15.00 | 90.00 | |
| 10866 | | Silicone | Silicone Detox N-RX-MDC | Sili. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | S27 | 15.00 | 300.00 | |
| 10867 | | Silicum met | Silicum met LM01 | Sili. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10868 | | Silicum met | Silicum met LM02 | Sili. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10869 | | Silicum met | Silicum met LM03 | Sili. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10870 | | Silicum met | Silicum met LM04 | Sili. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10871 | | Sinapis alb | Sinapis alb LM01 | Sina. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10872 | | Sinapis alba | Sinapis alba H1 | Sina. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10873 | | Sinapis alba | Sinapis alba H200 | Sina. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10874 | | Sinapis alba | Sinapis alba H30 | Sina. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10875 | | Sinapis alba | Sinapis alba H10M | Sina. | 10M | 2 dr | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10876 | | Sinapis albac | Sinapis alba H12c | Sina. | 12c | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10877 | | Sinapis nigra | Sinapis nigra HK1 | Sina. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10878 | | Sinapis nigra | Sinapis nigra HK200 | Sina. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10879 | | Sinapis nigra | Sinapis nigra HK30 | Sina. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10880 | | Sinapis nigra | Sinapis nigra LM01 | Sina. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10881 | | Sinapis nigra | Sinapis nigra LM02 | Sina. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10882 | | Sol | Sol N15X-MDC | | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | S29 | 15.00 | 105.00 | |
| 10883 | | Sol california | Sol california H1 | Sol. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10884 | | Sol california | Sol california H200 | Sol. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10885 | | Sol california | Sol california H30 | Sol. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10886 | | Sol california | Sol california H6 | Sol. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10887 | | Sol nigr | Sol nigr S200 | Sol. | 200C | 2 dr | Pellets | Dose | | 10.00 | Standard | S | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10888 | | Sol tub aeg | Sol tub aeg H200 | Sol. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10889 | | Sol tub aeg | Sol tub aeg H30 | Sol. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10890 | | Sol tub aeg | Sol tub aeg H12 | Sol. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10891 | | Solanum tuberosum | Solanum tuberosum N10X | Soli. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | S30 | 7.00 | 77.00 | |
| 10892 | | Solidago virgaurea | Solidago virgaurea N10X-MDC | Soli. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | S31 | 15.00 | 165.00 | |
| 10893 | | Solidago virgaurea | Solidago virgaurea N10X-L1 | Soli. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | S31 | 7.00 | 217.00 | |
| 10894 | | Solidago virgaurea | Solidago virgaurea N10X-L1 | Soli. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | S31 | 10.00 | 100.00 | |
| 10895 | | Solidago virgaurea | Solidago virgaurea N15X-L1 | Soli. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | S31 | 10.00 | 160.00 | |
| 10896 | | Solidago virgaurea | Solidago virgaurea N15X-L2 | Soli. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S31 | 15.00 | 90.00 | |
| 10897 | | Solidago virgaurea | Solidago virgaurea N200C | Soli. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 33.0 | x | 0 | Storage | S31 | 7.00 | 231.00 | |
| 10898 | | Solidago virgaurea | Solidago virgaurea N200-MDC | Soli. | 200C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | S31 | 15.00 | 45.00 | |
| 10899 | | Solidago virgaurea | Solidago virgaurea N30C-MDC | Soli. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S31 | 15.00 | 45.00 | |
| 10900 | | Solidago virgaurea | Solidago virgaurea N30C-L1 | Soli. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | S31 | 10.00 | 200.00 | |
| 10901 | | Solidago virgaurea | Solidago virgaurea N30X-L1 | Soli. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S31 | 10.00 | 150.00 | |
| 10902 | | Solidago virgaurea | Solidago virgaurea N30X-MDC | Soli. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S31 | 15.00 | 75.00 | |
| 10903 | | Solidago virgaurea | Solidago virgaurea N30X-L1 | Soli. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | S31 | 10.00 | 210.00 | |
| 10904 | | Solidago virgaurea | Solidago virgaurea N30X-L2 | Soli. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S31 | 15.00 | 90.00 | |
| 10905 | | SOUL OF REMEDIES | SOUL OF REMEDIES | SOUL OF REMEDIES | Book | Book | Book | Book | | 42.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 59.95 | 59.95 | |
| 10906 | | SOURCE IN HOMEOPATHY | SOURCE IN HOMEOPATHY | SOURCE IN HOMEOPATHY | Book | Book | Book | Book | | 31.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | -44.00 | -44.00 | |
| 10907 | | Spectrum | Spectrum LM01 | Spec. | LM01 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10908 | | Spectrum | Spectrum LM02 | Spec. | LM02 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10909 | | Spectrum | Spectrum LM03 | Spec. | LM03 | 2 gram | Liquid | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10910 | | Sphenicus humb | Sphenicus humb H200 | Sphe. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10911 | | Sphenicus humb | Sphenicus humb H30 | Sphe. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10912 | | Sphenicus humb | Sphenicus humb LM01 | Sphe. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10913 | | Sphenicus humb | Sphenicus humb LM02 | Sphe. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10914 | | Sphenicus humb | Sphenicus humb LM03 | Sphe. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10915 | | Sphenicus humb | Sphenicus humb LM04 | Sphe. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10916 | | Sphenicus humb | Sphenicus humb LM05 | Sphe. | LM05 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10917 | | Sphenicus humb | Sphenicus humb LM06 | Sphe. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10918 | | Sphenicus humb | Sphenicus humb LM07 | Sphe. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10919 | | Sphenicus humb | Sphenicus humb LM08 | Sphe. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10920 | | Sphenicus humb | Sphenicus humb LM09 | Sphe. | LM09 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10921 | | Spigelia anthelmia | Spigelia anthelmia HK10 | Spig. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10922 | | Spigelia anthelmia | Spigelia anthelmia H12 | Spig. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10923 | | Spigelia anthelmia | Spigelia anthelmia HK1 | Spig. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 15.00 | 180.00 | |
| 10924 | | Spigelia anthelmia | Spigelia anthelmia H200 | Spig. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10925 | | Spigelia anthelmia | Spigelia anthelmia HK200 | Spig. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10926 | | Spigelia anthelmia | Spigelia anthelmia HK30 | Spig. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10927 | | Spigelia anthelmia | Spigelia anthelmia LM01 | Spig. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10928 | | Spigelia anthelmia | Spigelia anthelmia LM02 | Spig. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10929 | | Spigelia anthelmia | Spigelia anthelmia LM03 | Spig. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10930 | | Spigelia anthelmia | Spigelia anthelmia LM04 | Spig. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10931 | | Spigelia anthelmia | Spigelia anthelmia LM05 | Spig. | LM05 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10932 | | Spigelia anthelmia | Spigelia anthelmia LM06 | Spig. | LM06 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10933 | | Spigelia anthelmia | Spigelia anthelmia T12 | Spig. | 12C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10934 | eComm | Spigelia anthelmia | Spigelia anthelmia N10X-L1 | Spig. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | S32 | 10.00 | 220.00 | |
| 10935 | eComm | Spigelia anthelmia | Spigelia anthelmia N10X-L2 | Spig. | 10X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S32 | 15.00 | 90.00 | |
| 10936 | eComm | Spigelia anthelmia | Spigelia anthelmia N15X-L1 | Spig. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | S32 | 10.00 | 240.00 | |
| 10937 | | Spigelia anthelmia | Spigelia anthelmia N200C-MDC | Spig. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | S32 | 15.00 | 45.00 | |
| 10938 | | Spigelia anthelmia | Spigelia anthelmia N30C-L1 | Spig. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S32 | 7.00 | 35.00 | |
| 10939 | eComm | Spigelia anthelmia | Spigelia anthelmia N30C-L2 | Spig. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S32 | 15.00 | 75.00 | |
| 10940 | eComm | Spigelia anthelmia | Spigelia anthelmia N30X-500 p | Spig. | 30X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | S32 | 10.00 | 220.00 | |
| 10941 | eComm | Spigelia anthelmia | Spigelia anthelmia N30X-L1 | Spig. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | S32 | 10.00 | 220.00 | |
| 10942 | eComm | Spigelia anthelmia | Spigelia anthelmia N30X-L2 | Spig. | 30X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S32 | 15.00 | 90.00 | |
| 10943 | | SPIRIT OF HOMEOPATHIC MEDICINES | SPIRIT OF HOMEOPATHIC MEDICINES | SPIRIT OF HOMEOPATHIC MEDICINES | Book | Book | Book | Book | | 14.00 | Whole Health Now | WHN | Practitioner | 4.0 | | 0 | Bookstore | Shelf | 20.00 | 80.00 | |
| 10944 | | SPIRIT OF the ORGANON vol 1 | SPIRIT OF the ORGANON vol 1 | SPIRIT OF the ORGANON vol 1 | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 10945 | | SPIRIT OF the ORGANON vol 2 | SPIRIT OF the ORGANON vol 2 | SPIRIT OF the ORGANON vol 2 | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 10946 | | SPIRIT OF the ORGANON vol 3 | SPIRIT OF the ORGANON vol 3 | SPIRIT OF the ORGANON vol 3 | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 10947 | | Spleen | Spleen N10X-L1 | Spig. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 29.0 | x | 0 | Storage | S33 | 10.00 | 290.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10948 | | Spongatos Cough Syrup | Spongatos Cough Syrup | Spongatos Cough Syrup | Misc | 4 oz | | Syrup | | 10.00 | Washington | W | All | 3.0 | x | 0 | Medicinary | | 0.00 | 0.00 | |
| 10949 | | Spongia tosta | Spongia tosta HK10 | Spong. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10950 | eComm | Spongia tosta | Spongia tosta N10X-500 p | Spong. | 10X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | Wall | 15.00 | 105.00 | |
| 10951 | eComm | Spongia tosta | Spongia tosta N10X | Spong. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Medicinary | S34 | 7.00 | 168.00 | |
| 10952 | eComm | Spongia tosta | Spongia tosta N10X-L1 | Spong. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | S34 | 15.00 | 150.00 | |
| 10953 | eComm | Spongia tosta | Spongia tosta N10X-L2 | Spong. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | S34 | 15.00 | 60.00 | |
| 10954 | | Spongia tosta | Spongia tosta HK12 | Spong. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 10955 | | Spongia tosta | Spongia tosta T12 | Spong. | 12C | 5 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 10956 | eComm | Spongia tosta | Spongia tosta N15X-500 p | Spong. | 15X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | S34 | 15.00 | 60.00 | |
| 10957 | eComm | Spongia tosta | Spongia tosta N15X-L1 | Spong. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 33.0 | x | 0 | Medicinary | S34 | 10.00 | 330.00 | |
| 10958 | | Spongia tosta | Spongia tosta HK1 | Spong. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 10959 | | Spongia tosta | Spongia tosta H200 | Spong. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 10960 | | Spongia tosta | Spongia tosta HK200 | Spong. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 10961 | | Spongia tosta | Spongia tosta H30 | Spong. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10962 | | Spongia tosta | Spongia tosta HK30 | Spong. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10963 | eComm | Spongia tosta | Spongia tosta N30C-500 p | Spong. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | S34 | 15.00 | 150.00 | |
| 10964 | eComm | Spongia tosta | Spongia tosta N30C-L1 | Spong. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | S34 | 10.00 | 130.00 | |
| 10965 | eComm | Spongia tosta | Spongia tosta N30C-L2 | Spong. | 30C | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | S34 | 15.00 | 75.00 | |
| 10966 | eComm | Spongia tosta | Spongia tosta N30X | Spong. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | S34 | 7.00 | 28.00 | |
| 10967 | | Spongia tosta | Spongia tosta SP5 | Spong. | 5D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 10968 | | Spongia tosta | Spongia tosta HK6 | Spong. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 16.00 | 0.00 | |
| 10969 | | Spongia tosta | Spongia tosta LM01 | Spong. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10970 | | Spongia tosta | Spongia tosta LM10 | Spong. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10971 | | Spongia tosta | Spongia tosta LM011 | Spong. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10972 | | Spongia tosta | Spongia tosta LM012 | Spong. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10973 | | Spongia tosta | Spongia tosta LM013 | Spong. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10974 | | Spongia tosta | Spongia tosta LM014 | Spong. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10975 | | Spongia tosta | Spongia tosta LM015 | Spong. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10976 | | Spongia tosta | Spongia tosta LM016 | Spong. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10977 | | Spongia tosta | Spongia tosta LM017 | Spong. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10978 | | Spongia tosta | Spongia tosta LM018 | Spong. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10979 | | Spongia tosta | Spongia tosta LM019 | Spong. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10980 | | Spongia tosta | Spongia tosta LM02 | Spong. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10981 | | Spongia tosta | Spongia tosta LM020 | Spong. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10982 | | Spongia tosta | Spongia tosta LM021 | Spong. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10983 | | Spongia tosta | Spongia tosta LM03 | Spong. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10984 | | Spongia tosta | Spongia tosta LM04 | Spong. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10985 | | Spongia tosta | Spongia tosta LM05 | Spong. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10986 | | Spongia tosta | Spongia tosta LM06 | Spong. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10987 | | Spongia tosta | Spongia tosta LM07 | Spong. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10988 | | Spongia tosta | Spongia tosta LM08 | Spong. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10989 | | Spongia tosta | Spongia tosta LM09 | Spong. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10990 | | Squilla | Squilla HK1 | Squi. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10991 | | Squilla | Squilla HK200 | Squi. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10993 | | Squilla | Squilla HK30 | Squi. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 10994 | | Squilla mar | Squilla mar. T12 | Squi. | 12C | 5 oz | Pellets | Bottle | | 9.00 | Standard | S | All | 0.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 10995 | | Squilla maritima | Squilla maritima N15X-MDC | Squi. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S35 | 15.00 | 45.00 | |
| 10996 | | Stannum metallicum | Stannum metallicum HK10 | Stan. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 10997 | | Stannum metallicum | Stannum metallicum H12 | Stan. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 10998 | | Stannum metallicum | Stannum metallicum HK1 | Stan. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 15.00 | 180.00 | |
| 10999 | | Stannum metallicum | Stannum metallicum H200 | Stan. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11000 | | Stannum metallicum | Stannum metallicum HK200 | Stan. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 11002 | | Stannum metallicum | Stannum metallicum H30 | Stan. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11003 | | Stannum metallicum | Stannum metallicum HK30 | Stan. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 11004 | | Stannum metallicum | Stannum metallicum H6 | Stan. | 6C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11005 | | Stannum metallicum | Stannum metallicum HY6X | Stan. | 6X | 5 oz | Pellets | Dose | | 8.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11006 | | Stannum metallicum | Stannum metallicum LM01 | Stan. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11007 | | Stannum metallicum | Stannum metallicum LM10 | Stan. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11008 | | Stannum metallicum | Stannum metallicum LM011 | Stan. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11009 | | Stannum metallicum | Stannum metallicum LM012 | Stan. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11010 | | Stannum metallicum | Stannum metallicum LM02 | Stan. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11011 | | Stannum metallicum | Stannum metallicum LM03 | Stan. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11012 | | Stannum metallicum | Stannum metallicum LM04 | Stan. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11013 | | Stannum metallicum | Stannum metallicum LM05 | Stan. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11014 | | Stannum metallicum | Stannum metallicum LM06 | Stan. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11015 | | Stannum metallicum | Stannum metallicum LM07 | Stan. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11016 | | Stannum metallicum | Stannum metallicum LM08 | Stan. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11017 | | Stannum metallicum | Stannum metallicum LM09 | Stan. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11018 | | Stannum metallicum | Stannum metallicum N10X-MDC | Stan. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | S36 | 15.00 | 105.00 | |
| 11019 | | Stannum metallicum | Stannum metallicum N15X-MDC | Stan. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S36 | 15.00 | 60.00 | |
| 11020 | | Stannum metallicum | Stannum metallicum N15X | Stan. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | S36 | 7.00 | 133.00 | |
| 11021 | | Stannum metallicum | Stannum metallicum N30C-MDC | Stan. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S36 | 15.00 | 15.00 | |
| 11022 | | Stannum metallicum | Stannum metallicum N30C | Stan. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | S36 | 7.00 | 140.00 | |
| 11023 | | Stannum mur | Stannum mur. HE1 | Stan. | 1M | 8 gram | Pellets | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11024 | | Stannum mur | Stannum mur. HE200 | Stan. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11025 | | Stannum mur | Stannum mur. LM07 | Stan. | LM07 | 2 gram | Liquid | Dose | | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 248.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11026 | | Stannum mur | Stannum mur. LM08 | Stan. | LM08 | 2 gram | Liquid | Dose | | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11027 | | Stannum mur | Stannum mur. LM09 | Stan. | LM09 | 2 gram | Liquid | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11028 | | Stannum mur F200 | Stannum mur. F200 | Stan. | 200C | 1 gram | Pellets | Dose | Bottle | 14.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11029 | | Stannum nit R4 | Stannum nit. R4 | Stan. | 4C | 10 gram | Pellets | Dose | | 9.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11030 | | Stannum nit R4 | Stannum nit. R1 | Stan. | 1M | 1 gram | Pellets | Dose | | 13.00 | Remedia | REM | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11031 | | Staphisocotin | Staphisocotin HY200 | Stap. | 200C | 5 oz | Pellets | Dose | | 14.00 | Hylands | Hyl | All | 91.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11032 | | Staphylococcinum | Staphylococcinum N10X RX-L1 | Stap. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 43.0 | x | 0 | Storage | S37.5 | 10.00 | 430.00 | |
| 11033 | | Staphylococcinum | Staphylococcinum N10X RX-L1 | Stap. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | S37.5 | 10.00 | 120.00 | |
| 11034 | | Staphylococcinum | Staphylococcinum N30X RX-L1 | Stap. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | S37.5 | 10.00 | 30.00 | |
| 11035 | | Staphylococcinum | Staphylococcinum N10X-L1 | Stap. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | S37 | 10.00 | 40.00 | |
| 11036 | | Staphylococcus | Staphylococcus HY30 | Stap. | 30C | 5 oz | Pellets | Dose | | 10.00 | Hylands | Hyl | All | 17.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11037 | | Staphylococcus | Staphylococcus HY30X | Stap. | 30X | 5 oz | Pellets | Dose | | 10.00 | Hylands | Hyl | All | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11038 | | Staphysagria | Staphysagria N30X RX-L1 | Stap. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | S37 | 10.00 | 120.00 | |
| 11039 | eComm | Staphisagria | Staphysagria HK10 | Stap. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 11040 | eComm | Staphisagria | Staphysagria N10X-500 p | Stap. | 10X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Medicinary | S38 | 15.00 | 240.00 | |
| 11041 | eComm | Staphisagria | Staphysagria N10X | Stap. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Medicinary | S38 | 7.00 | 168.00 | |
| 11042 | | Staphisagria | Staphysagria H12 | Stap. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11043 | | Staphisagria | Staphysagria T12 | Stap. | 12C | 5 dr | Pellets | Dose | | 9.00 | Standard | S | All | 0.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 11044 | eComm | Staphisagria | Staphysagria N15X-500 p | Stap. | 15X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | S38 | 15.00 | 30.00 | |
| 11045 | eComm | Staphisagria | Staphysagria N15X | Stap. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Medicinary | S38 | 7.00 | 210.00 | |
| 11046 | eComm | Staphisagria | Staphysagria N15X-L1 | Stap. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | S38 | 10.00 | 170.00 | |
| 11047 | eComm | Staphisagria | Staphysagria N15X-L2 | Stap. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | S38 | 15.00 | 60.00 | |
| 11048 | | Staphisagria | Staphysagria HK1 | Stap. | 1M | 5 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 11049 | | Staphisagria | Staphysagria HK1 | Stap. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 11050 | | Staphisagria | Staphysagria E200 | Stap. | 200C | 2 dr | Pellets | Dose | | 15.00 | Ehrhart & Karl | EK | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11051 | | Staphisagria | Staphysagria H200 | Stap. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11052 | | Staphisagria | Staphysagria SD200 | Stap. | 200C | 2 dr | Pellets | Dose | | 15.95 | Remnant Health | RHC | Practitioner | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 11053 | | Staphisagria | Staphysagria N200C-MDC | Stap. | 200C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 24.0 | x | 0 | Storage | S38 | 15.00 | 360.00 | |
| 11054 | | Staphisagria | Staphysagria N200C | Stap. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | S38 | 15.00 | 450.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11055 | | Staphisagria | Staphisagria N200X | Staph. | 200X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 14.0 | x | 0 | Storage | S38 | 7.00 | 98.00 | |
| 11056 | | Staphisagria | Staphisagria H30 | Staph. | 30C | 2 dr | Pellets | Dose | | 0 | Hahnemann Laboratories | H | All | 25.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11057 | | Staphisagria | Staphisagria HK30 | Staph. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 11058 | | Staphisagria | Staphisagria SD30 | Staph. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11059 | eComm | Staphisagria | Staphisagria N30C-L1 | Staph. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | S38 | 10.00 | 90.00 | |
| 11060 | eComm | Staphisagria | Staphisagria N30C-L2 | Staph. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S38 | 15.00 | 45.00 | |
| 11061 | eComm | Staphisagria | Staphisagria N30X | Staph. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | S38 | 7.00 | 154.00 | |
| 11062 | eComm | Staphisagria | Staphisagria N30X-L1 | Staph. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | S38 | 10.00 | 120.00 | |
| 11063 | eComm | Staphisagria | Staphisagria N30X-L2 | Staph. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S38 | 15.00 | 60.00 | |
| 11064 | | Staphisagria | Staphisagria H50 | Staph. | 50M | 2 dr | Pellets | Dose | | 38.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11065 | | Staphisagria | Staphisagria H6 | Staph. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11066 | | Staphisagria | Staphisagria T6 | Staph. | 6C | 2 dr | Pellets | Dose | | 0 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11067 | | Staphisagria | Staphisagria SP6 | Staph. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Stauben-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 11068 | | Staphisagria | Staphisagria J86 | Staph. | 6X | 6 oz | Pellets | Dose | 1 oz | 22.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11069 | | Staphisagria | Staphisagria HCM | Staph. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11070 | | Staphisagria | Staphisagria LM01 | Staph. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11071 | | Staphisagria | Staphisagria LM10 | Staph. | LM10 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11072 | | Staphisagria | Staphisagria LM011 | Staph. | LM11 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11073 | | Staphisagria | Staphisagria LM012 | Staph. | LM12 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11074 | | Staphisagria | Staphisagria LM013 | Staph. | LM13 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11075 | | Staphisagria | Staphisagria LM014 | Staph. | LM14 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11076 | | Staphisagria | Staphisagria LM015 | Staph. | LM15 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11077 | | Staphisagria | Staphisagria LM016 | Staph. | LM16 | 1 gram | Pellets | Dose | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11078 | | Staphisagria | Staphisagria LM017 | Staph. | LM17 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11079 | | Staphisagria | Staphisagria LM018 | Staph. | LM18 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11080 | | Staphisagria | Staphisagria LM019 | Staph. | LM19 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11081 | | Staphisagria | Staphisagria LM02 | Staph. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11082 | | Staphisagria | Staphisagria LM20 | Staph. | LM20 | 1 gram | Pellets | Dose | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11083 | | Staphisagria | Staphisagria LM021 | Staph. | LM21 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11084 | | Staphisagria | Staphisagria LM023 | Staph. | LM23 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11085 | | Staphisagria | Staphisagria LM024 | Staph. | LM24 | 1 gram | Pellets | Dose | | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11086 | | Staphisagria | Staphisagria LM03 | Staph. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11087 | | Staphisagria | Staphisagria LM04 | Staph. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11088 | | Staphisagria | Staphisagria LM05 | Staph. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11089 | | Staphisagria | Staphisagria LM06 | Staph. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11090 | | Staphisagria | Staphisagria LM07 | Staph. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11091 | | Staphisagria | Staphisagria LM08 | Staph. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11092 | | Staphisagria | Staphisagria LM09 | Staph. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11093 | | Staphisagria W30C | Staphisagria W30C | Staph. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11094 | | Staphisagria | Staphisagria H10M | Staph. | 10M | 2 dr | Pellets | Dose | | 0 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11095 | | Staphisagria | Staphisagria H18 | Staph. | 18C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11096 | | Star of Bethlehem | Star of Bethlehem 20 ml | Star of Bethlehem | 5X | 20 ml | Pellets | | | 0 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11097 | | Steelsu incorr | Steelsu incorr  H200 | Stee. | 200C | 2 dr | Pellets | Dose | | 7.00 | Newton Laboratories | NL | Practitioner | 21.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11098 | | Stellaria | Stellaria  B200 | Stee. | 200C | 5 dr | Pellets | Dose | | 9.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11099 | | Stellaria med | Stellaria med  T1 | Stel. | 1M | 2 dr | Pellets | Dose | | 13.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11100 | | Stellaria media | Stellaria media N10X-MDC | Stel. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S39 | 15.00 | 30.00 | |
| 11101 | | Stellaria media | Stellaria media N15X-MDC | Stel. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S39 | 15.00 | 45.00 | |
| 11102 | | Stellaria media | Stellaria media N30C-MDC | Stel. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S39 | 15.00 | 45.00 | |
| 11103 | | Stellaria media | Stellaria media N30X-MDC | Stel. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S39 | 15.00 | 45.00 | |
| 11104 | | Sterculia | Sterculia N10X-MDC | Stel. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S40 | 15.00 | 30.00 | |
| 11105 | | Sticta pulm | Sticta pulm  HK1 | Stic. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11106 | | Sticta pulm | Sticta pulm  HK200 | Stic. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 11107 | | Sticta pulm | Sticta pulm  H30 | Stic. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11108 | | Sticta pulm | Sticta pulm  HK30 | Stic. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 11109 | | Sticta pulm | Sticta pulm  S30 | Stic. | 30X | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11110 | | Sticta pulmonaria | Sticta pulmonaria N10X-MDC | Stic. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | S41 | 15.00 | 300.00 | |
| 11111 | | Sticta pulmonaria | Sticta pulmonaria N10X | Stic. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | S41 | 7.00 | 175.00 | |
| 11112 | | Sticta pulmonaria | Sticta pulmonaria N10X-L1 | Stic. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 42.0 | x | 0 | Storage | S41 | 10.00 | 420.00 | |
| 11113 | | Sticta pulmonaria | Sticta pulmonaria N15X | Stic. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | S41 | 7.00 | 77.00 | |
| 11114 | | Sticta pulmonaria | Sticta pulmonaria N15X | Stic. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | S41 | 7.00 | 91.00 | |
| 11115 | | Sticta pulmonaria | Sticta pulmonaria N15X-L1 | Stic. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | S41 | 10.00 | 210.00 | |
| 11116 | | Sticta pulmonaria | Sticta pulmonaria N15X-L2 | Stic. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S41 | 15.00 | 90.00 | |
| 11117 | | Sticta pulmonaria | Sticta pulmonaria N200C-MDC | Stic. | 200C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | S41 | 15.00 | 60.00 | |
| 11118 | | Sticta pulmonaria | Sticta pulmonaria N200C | Stic. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 19.0 | x | 0 | Storage | S41 | 7.00 | 133.00 | |
| 11119 | | Sticta pulmonaria | Sticta pulmonaria N30C-MDC | Stic. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S41 | 15.00 | 30.00 | |
| 11120 | | Sticta pulmonaria | Sticta pulmonaria N30C | Stic. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | S41 | 7.00 | 168.00 | |
| 11121 | | Sticta pulmonaria | Sticta pulmonaria N30C-L1 | Stic. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | S41 | 10.00 | 200.00 | |
| 11122 | | Sticta pulmonaria | Sticta pulmonaria N30C-L2 | Stic. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S41 | 15.00 | 90.00 | |
| 11123 | | Sticta pulmonaria | Sticta pulmonaria N30X | Stic. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | S41 | 7.00 | 0.00 | |
| 11124 | | Sticta pulmonaria | Sticta pulmonaria LM03 | Stic. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 7.00 | 7.00 | |
| 11125 | | Sticta pulmonaria | Sticta pulmonaria LM04 | Stic. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11126 | | Sticta pulmonaria | Sticta pulmonaria LM05 | Stic. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11127 | | Stigmata maydis | Stigmata maydis N10X-MDC | Stig. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | S42 | 15.00 | 135.00 | |
| 11128 | | Stigmata maydis | Stigmata maydis N15X-MDC | Stig. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | S42 | 15.00 | 120.00 | |
| 11129 | | Stillingia | Stillingia  B200 | Stil. | 200C | 5 dr | Pellets | Dose | | 9.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11130 | | Stillingia | Stillingia  H30 | Stil. | 30C | 5 dr | Pellets | Dose | | 7.00 | Newton Laboratories | NL | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11131 | | Stomach Pain | Stomach Pain N-L08 | Stom. | Misc | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S43 | 20.00 | 300.00 | |
| 11132 | | Stomach Pain | Stomach Pain N-L01 | Stom. | Misc | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S43 | 10.00 | 30.00 | |
| 11133 | | Stomach Pain | Stomach Pain N-MDC | Stom. | Misc | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S43 | 15.00 | 225.00 | |
| 11134 | | Stomach Ulcer | Stomach Ulcer MDC | Stom. | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | S44 | 15.00 | 165.00 | |
| 11135 | | Stomach Ulcer L01 | Stomach Ulcer L01 | Stom. | Misc | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 55.0 | x | 0 | Storage | S44 | 10.00 | 550.00 | |
| 11136 | | Stramonium | Stramonium HK10 | Stra. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 11137 | | Stramonium | Stramonium HK12 | Stra. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11138 | | Stramonium | Stramonium  T12 | Stra. | 12C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11139 | | Stramonium | Stramonium N15X-MDC | Stra. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | S45 | 15.00 | 120.00 | |
| 11140 | | Stramonium | Stramonium N15X | Stra. | 15X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | S45 | 7.00 | 196.00 | |
| 11141 | | Stramonium | Stramonium N15X-L1 | Stra. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S45 | 10.00 | 150.00 | |
| 11142 | | Stramonium | Stramonium N15X-L2 | Stra. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S45 | 15.00 | 45.00 | |
| 11143 | | Stramonium | Stramonium  HK1 | Stra. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 11144 | | Stramonium | Stramonium  T1 | Stra. | 1M | 2 dr | Pellets | Dose | | 13.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11145 | | Stramonium | Stramonium  H200 | Stra. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11146 | | Stramonium | Stramonium  HK200 | Stra. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 22.0 | | 0 | Storage | | 15.00 | 330.00 | |
| 11147 | | Stramonium | Stramonium N200X | Stra. | 200X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 12.0 | x | 0 | Storage | S45 | 7.00 | 84.00 | |
| 11148 | | Stramonium | Stramonium  H20 | Stra. | 20M | 2 dr | Pellets | Dose | | 0 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11149 | | Stramonium | Stramonium  H30 | Stra. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11150 | | Stramonium | Stramonium HK30 | Stra. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 11151 | | Stramonium | Stramonium  O30 | Stra. | 30C | 2 dr | Pellets | Dose | | 7.00 | Ohm Pharmacy | Ohm | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11152 | | Stramonium | Stramonium SD30 | Stra. | 30C | 2 dr | Pellets | Dose | | 7.00 | Remnant Health | RHC | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11153 | | Stramonium | Stramonium N30C-L2 | Stra. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S45 | 15.00 | 90.00 | |
| 11154 | | Stramonium | Stramonium N30C-MDC | Stra. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | S45 | 15.00 | 135.00 | |
| 11155 | | Stramonium | Stramonium N30C | Stra. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | S45 | 7.00 | 91.00 | |
| 11156 | | Stramonium | Stramonium N30X-MDC | Stra. | 30X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S45 | 15.00 | 45.00 | |
| 11157 | | Stramonium | Stramonium N30X | Stra. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | S45 | 10.00 | 200.00 | |
| 11158 | | Stramonium | Stramonium N30X-L1 | Stra. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | S45 | 10.00 | 200.00 | |
| 11159 | | Stramonium | Stramonium N30X-L2 | Stra. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S45 | 15.00 | 75.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11160 | | Stramonium | Stramonium T6 | Stra. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11161 | | Stramonium | Stramonium LM01 | Stra. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11162 | | Stramonium | Stramonium LM10 | Stra. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11163 | | Stramonium | Stramonium LM11 | Stra. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11164 | | Stramonium | Stramonium LM12 | Stra. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11165 | | Stramonium | Stramonium LM13 | Stra. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11166 | | Stramonium | Stramonium LM14 | Stra. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11167 | | Stramonium | Stramonium LM15 | Stra. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11168 | | Stramonium | Stramonium LM16 | Stra. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11169 | | Stramonium | Stramonium LM17 | Stra. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11170 | | Stramonium | Stramonium LM18 | Stra. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11171 | | Stramonium | Stramonium LM19 | Stra. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11172 | | Stramonium | Stramonium LM02 | Stra. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11173 | | Stramonium | Stramonium LM20 | Stra. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11174 | | Stramonium | Stramonium LM21 | Stra. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11175 | | Stramonium | Stramonium LM22 | Stra. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11176 | | Stramonium | Stramonium LM23 | Stra. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11177 | | Stramonium | Stramonium LM24 | Stra. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11178 | | Stramonium | Stramonium LM25 | Stra. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11179 | | Stramonium | Stramonium LM26 | Stra. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11180 | | Stramonium | Stramonium LM27 | Stra. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11181 | | Stramonium | Stramonium LM29 | Stra. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11182 | | Stramonium | Stramonium LM03 | Stra. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11183 | | Stramonium | Stramonium LM30 | Stra. | LM30 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11184 | | Stramonium | Stramonium LM04 | Stra. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11185 | | Stramonium | Stramonium LM05 | Stra. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11186 | | Stramonium | Stramonium LM06 | Stra. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11187 | | Stramonium | Stramonium LM07 | Stra. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11188 | | Stramonium | Stramonium LM08 | Stra. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11189 | | Stramonium | Stramonium LM09 | Stra. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11190 | | Stramonium | Stramonium H10 | Stra. | H10 | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 19.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11191 | | Streptococcinum | Streptococcinum HY30 | Stre. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Hylands | Hyl | All | 96.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11192 | | Streptococcinum | Streptococcinum N10X RX-L1 | Stre. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | S46 | 10.00 | 60.00 | |
| 11193 | | Streptococcinum | Streptococcinum N15X RX-L1 | Stre. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 0.0 | x | 0 | Storage | S46 | 10.00 | 0.00 | |
| 11194 | | Streptococcinum | Streptococcinum N200C | Stre. | 200C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | S46 | 10.00 | 20.00 | |
| 11195 | | Streptococcinum | Streptococcinum N200X RX-L1 | Stre. | 200X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | S46 | 10.00 | 100.00 | |
| 11196 | | Streptococcinum | Streptococcinum H30 | Stre. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11197 | | Streptococcinum | Streptococcinum 10M | Stre. | 10M | 2 dr | Pellets | Dose | Bottle | 14.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11198 | | Streptococcinum | Streptococcinum 1M | Stre. | 1M | 2 dr | Pellets | Dose | Bottle | 14.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11199 | | Streptococcinum | Streptococcinum S200C | Stre. | 200C | 2 dr | Pellets | Dose | Bottle | 14.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11200 | | Streptococcus | Streptococcus HY30 | Stre. | 30C | 1 oz | Pellets | Dose | Bottle | 14.00 | Hylands | Hyl | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11201 | | Streptococcus | Streptococcus HY30 | Stre. | 30X | 1 oz | Pellets | Dose | Bottle | 10.00 | Hylands | Hyl | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11202 | | Streptomycinum | Streptomycinum N10X RX-SR1 | Stre. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | S46.5 | 10.00 | 50.00 | |
| 11203 | | Strontium | Streptomycinum SP6 | Stre. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 5.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11204 | | Strontium | Strontium N30X-MDC | Stro. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S47 | 15.00 | 30.00 | |
| 11205 | | Strontium brom | Strontium brom HE30 | Stro. | 30C | 5 ml | Liquid | Dose | Bottle | 7.00 | Helios Homeopathic Pharmacy | HE | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11206 | | Strontium carb | Strontium carb H12 | Stro. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | | | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11207 | | Strontium carb | Strontium carb T12 | Stro. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11208 | | Strontium carb | Strontium carb HK1 | Stro. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11209 | | Strontium carb | Strontium carb H200 | Stro. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 16.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11210 | | Strontium carb | Strontium carb HK200 | Stro. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11211 | | Strontium carb | Strontium carb HK30 | Stro. | 30C | 5 dr | Pellets | Bottle | Bottle | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 11212 | | Strontium carb | Strontium carb T6 | Stro. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11213 | | Strontium carb | Strontium carb LM01 | Stro. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11214 | | Strontium carb | Strontium carb LM02 | Stro. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11215 | | Strontium carb | Strontium carb LM03 | Stro. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11216 | | Strontium carb | Strontium carb LM04 | Stro. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11217 | | Strontium carb | Strontium carb LM05 | Stro. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11218 | | Strontium carb | Strontium carb LM06 | Stro. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11219 | | Strontium carb | Strontium carb LM07 | Stro. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11221 | | Strontium carb | Strontium carb LM08 | Stro. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11222 | | Strontium carbonicum | Strontium carbonicum N10X-MDC | Stro. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S47 | 15.00 | 30.00 | |
| 11223 | | Strontium carbonicum | Strontium carbonicum N15X-MDC | Stro. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | S47 | 15.00 | 0.00 | |
| 11224 | | Strontium carbonicum | Strontium carbonicum N15X-L1 | Stro. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S47 | 10.00 | 40.00 | |
| 11225 | | Strontium iod | Strontium iod LM01 | Stro. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11226 | | Strontium iod | Strontium iod LM02 | Stro. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11227 | | Strontium iod | Strontium iod LM03 | Stro. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11228 | | Strontium iod | Strontium iod LM04 | Stro. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11229 | | Strontium iod | Strontium iod LM05 | Stro. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11230 | | Strontium iod | Strontium iod LM06 | Stro. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11231 | | Strontium met | Strontium met H30 | Stro. | 30C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11232 | | Strontium mur | Strontium mur HE30 | Stro. | 30C | 5 ml | Liquid | Dose | Bottle | 7.00 | Helios Homeopathic Pharmacy | HE | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11233 | | Strontium mur | Strontium mur H1 | Stro. | 1M | 5 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11234 | | Strontium mur | Strontium mur H200 | Stro. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11235 | | Strontium mur | Strontium mur H30 | Stro. | 30C | 2 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11236 | | Strontium mur | Strontium mur LM01 | Stro. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11237 | | Strontium mur | Strontium mur LM011 | Stro. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11238 | | Strontium mur | Strontium mur LM012 | Stro. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11239 | | Strontium mur | Strontium mur LM013 | Stro. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11240 | | Strontium mur | Strontium mur LM014 | Stro. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11241 | | Strontium mur | Strontium mur LM015 | Stro. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11242 | | Strontium mur | Strontium mur LM05 | Stro. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11243 | | Strontium mur | Strontium mur LM06 | Stro. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11244 | | Strontium mur | Strontium mur LM07 | Stro. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11245 | | Strontium mur | Strontium mur LM08 | Stro. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11246 | | Strontium mur | Strontium mur LM09 | Stro. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11248 | | Strontium mur | Strontium mur H12 | Stro. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11249 | | Strontium phos | Strontium phos H1 | Stro. | 1M | 5 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11250 | | Strophanthus | Strophanthus SP6 | Stro. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 12.0 | | 0 | Medicinary | Wall | 15.00 | 180.00 | |
| 11251 | | Strophanthus hispidus | Strophanthus hispidus N10X | Stro. | 10X | 1 oz | Pellets | NFS | NA | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S48 | 7.00 | 35.00 | |
| 11252 | | Strophanthus hispidus | Strophanthus hispidus N10X-L1 | Stro. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Storage | S48 | 10.00 | 270.00 | |
| 11253 | | Strophanthus hispidus | Strophanthus hispidus N30C-L2 | Stro. | 30C | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S48 | 15.00 | 60.00 | |
| 11254 | | Strophanthus hispidus | Strophanthus hispidus N30C-L1 | Stro. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S48 | 10.00 | 60.00 | |
| 11255 | | Strophanthus hispidus | Strophanthus hispidus N30C-L2 | Stro. | 30C | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S48 | 15.00 | 90.00 | |
| 11256 | | STRUCTURE | STRUCTURE | STRUCTURE | | Book | Book | Book | Book | 0.00 | Whole Health Now | WHN | All | 0.0 | | 0 | Bookstore | Shelf | 99.95 | 399.90 | |
| 11257 | | Struthanthus syring | Struthanthus syring SP30 | Stru. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 11258 | | Strychninum | Strychninum HK10 | Stry. | 30D | 5 dr | Book | NFS | NA | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11259 | | Strychninum | Strychninum E12X | Stry. | 12X | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11260 | | Strychninum | Strychninum H1 | Stry. | 1M | 2 dr | Pellets | Dose | 2 dr | 13.00 | Ehrhart & Karl | EK | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11261 | | Strychninum | Strychninum HK1 | Stry. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11262 | | Strychninum | Strychninum E200 | Stry. | 200C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11263 | | Strychninum | Strychninum HK200 | Stry. | 200C | 5 dr | Pellets | Bottle | Bottle | 15.95 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 11264 | | Strychninum | Strychninum H30 | Stry. | 30C | 2 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11265 | | Strychninum | Strychninum HK30 | Stry. | 30C | 5 dr | Pellets | Bottle | Bottle | 8.69 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 11266 | | Strychninum | Strychninum E30 | Stry. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11267 | | Strychninum | Strychninum E6X | Stry. | 6X | 2 oz | Pellets | | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11268 | | Strychninum | Strychninum E8X | Stry. | 8X | 2 oz | Pellets | | | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11269 | | Strychninum | Strychninum LM01 | Stry. | LM01 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11270 | | Strychninum | Strychninum LM02 | Stry. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11271 | | Strychninum | Strychninum LM03 | Stry. | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11272 | | Strychninum nitricum | Strychninum nitricum N10X-MDC | Stry. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S49 | 15.00 | 45.00 | |
| 11273 | | Strychninum nitricum | Strychninum nitricum N15X-MDC | Stry. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S49 | 15.00 | 45.00 | |
| 11274 | | Strychninum nitricum | Strychninum nitricum N30C-MDC | Stry. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S49 | 15.00 | 45.00 | |
| 11275 | | Strychninum nitricum | Strychninum nitricum N30K-MDC | Stry. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | S49 | 7.00 | 161.00 | |
| 11276 | | Strychninum nitricum | Strychninum nitricum N30X-MDC | Stry. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S49 | 15.00 | 30.00 | |
| 11277 | | Strychninum phosphoricum | Strychninum phosphoricum N10X-MDc | Stry. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S50 | 15.00 | 15.00 | |
| 11278 | | Strychninum phosphoricum | Strychninum phosphoricum N15X-MOC | Stry. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | S50 | 15.00 | 90.00 | |
| 11279 | | Strychninum pur | Strychninum pur SP6 | Stry. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 11280 | | Strychninum pur | Strychninum pur SP8 | Stry. | 8D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 11281 | | SUBSTANCE OF HOMEOPATHY | SUBSTANCE OF HOMEOPATHY | SUBSTANCE OF HOMEOPATHY | Book | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 40.00 | 0.00 | |
| 11282 | | Succinic acidum | Succinic acidum H200 | Succ. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11283 | | Sulfanilamide | Sulfanilamide LM01 | Sulf. | LM01 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11284 | | Sulfanilamide | Sulfanilamide LM02 | Sulf. | LM02 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11285 | | Sulfanilamide | Sulfanilamide LM03 | Sulf. | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11286 | | Sulfur iod | Sulfur iod SP3 | Sulf. | 3D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11287 | | Sulfur iodatum | Sulfur iodatum S30 | Sulf. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Kent Pomeroy | KP | All | 12.0 | | 0 | Medicinary | Wall | 13.00 | 156.00 | |
| 11288 | | Sulph acidum | Sulph acidum HK10 | Sulp. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11289 | | Sulph acidum | Sulph acidum HK1 | Sulp. | 1M | 2 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 11290 | | Sulph acidum | Sulph acidum H200 | Sulp. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11291 | | Sulph acidum | Sulph acidum HK200 | Sulp. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 11292 | | Sulph acidum | Sulph acidum HK30 | Sulp. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 11293 | | Sulph acidum | Sulph acidum H12 | Sulp. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11294 | | Sulphur | Sulphur HK10 | Sulph. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 11295 | eComm | Sulphur | Sulphur N10X-500 p | Sulph. | 10X | 500 pellets | Pellets | | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | S51 | 15.00 | 15.00 | |
| 11296 | | Sulphur | Sulphur H12 | Sulph. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11297 | | Sulphur | Sulphur T12 | Sulph. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11298 | | Sulphur | Sulphur SP12 | Sulph. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 2.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 11299 | | Sulphur | Sulphur SP12D | Sulph. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11300 | eComm | Sulphur | Sulphur N15X-500 p | Sulph. | 15X | 500 pellets | Pellets | | | 0 | Newton Laboratories | NL | All | 5.0 | | 0 | Medicinary | S51 | 15.00 | 75.00 | |
| 11301 | eComm | Sulphur | Sulphur N15X-L1 | Sulph. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S51 | 15.00 | 150.00 | |
| 11302 | | Sulphur | Sulphur H1 | Sulph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11303 | | Sulphur | Sulphur HK1 | Sulph. | 1M | 2 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 11304 | | Sulphur | Sulphur S01 | Sulph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Remnant Health | RHC | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11305 | | Sulphur | Sulphur T1 | Sulph. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11306 | | Sulphur | Sulphur E200 | Sulph. | 200C | 2 oz | Pellets | Dose | Bottle | 16.00 | Ehrhart & Karl | EK | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11307 | | Sulphur | Sulphur H200 | Sulph. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11308 | | Sulphur | Sulphur HK200 | Sulph. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 11309 | | Sulphur | Sulphur SD200 | Sulph. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 60.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11310 | | Sulphur | Sulphur N200K-MDC | Sulph. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | S51 | 15.00 | 75.00 | |
| 11311 | | Sulphur | Sulphur H20 | Sulph. | 20M | 2 dr | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11312 | | Sulphur | Sulphur H21 | Sulph. | 21M | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11313 | | Sulphur | Sulphur H24 | Sulph. | 24C | 2 dr | Pellets | Dose | Bottle | 8.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11314 | | Sulphur | Sulphur SP2 | Sulph. | 2C | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 0.0 | | 0 | Medicinary | Wall | 10.00 | 0.00 | |
| 11315 | | Sulphur | Sulphur E30C | Sulph. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11316 | | Sulphur | Sulphur H30 | Sulph. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11317 | | Sulphur | Sulphur HK30 | Sulph. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 11318 | eComm | Sulphur | Sulphur N30C-500 p | Sulph. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | S51 | 15.00 | 45.00 | |
| 11319 | | Sulphur | Sulphur SP30 | Sulph. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11320 | | Sulphur | Sulphur E30 | Sulph. | 30X | 1 oz | Pellets | Dose | Bottle | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11321 | | Sulphur | Sulphur H50 | Sulph. | 50M | 5 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11322 | | Sulphur | Sulphur H6 | Sulph. | 6C | 2 dr | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11323 | | Sulphur | Sulphur H9 | Sulph. | 9C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11324 | | Sulphur | Sulphur LM10 | Sulph. | LM10 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11325 | | Sulphur | Sulphur LM10 | Sulph. | LM10 | 2 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11326 | | Sulphur | Sulphur LM011 | Sulph. | LM11 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11327 | | Sulphur | Sulphur LM012 | Sulph. | LM12 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11328 | | Sulphur | Sulphur LM013 | Sulph. | LM13 | 1 gram | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11329 | | Sulphur | Sulphur LM014 | Sulph. | LM14 | 1 gram | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11330 | | Sulphur | Sulphur LM015 | Sulph. | LM15 | 1 gram | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11331 | | Sulphur | Sulphur LM016 | Sulph. | LM16 | 1 gram | Pellets | | | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11332 | | Sulphur | Sulphur LM017 | Sulph. | LM17 | 1 gram | Pellets | | | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11333 | | Sulphur | Sulphur LM01 | Sulph. | LM01 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11334 | | Sulphur | Sulphur LM03 | Sulph. | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11335 | | Sulphur | Sulphur LM04 | Sulph. | LM04 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11336 | | Sulphur | Sulphur LM05 | Sulph. | LM05 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11337 | | Sulphur | Sulphur LM06 | Sulph. | LM06 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11338 | | Sulphur | Sulphur LM07 | Sulph. | LM07 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 250 | Medicinary | Wall | 0.00 | 0.00 | |
| 11339 | | Sulphur | Sulphur LM08 | Sulph. | LM08 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11340 | | Sulphur | Sulphur LM09 | Sulph. | LM09 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11341 | | Sulphur | Sulphur H12 | Sulph. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 2 | Medicinary | Wall | 0.00 | 0.00 | |
| 11342 | | Sulphur | Sulphur H15 | Sulph. | 15C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11343 | | Sulphur iodatum | Sulphur iodatum N30C-MDC | Sulp. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S52 | 15.00 | 30.00 | |
| 11344 | | Sulphur iodatum | Sulphur iodatum N30C | Sulp. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S52 | 7.00 | 28.00 | |
| 11345 | | Sulphur sublim | Sulphur sublim N1S-L2 | | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | S53 | 15.00 | 225.00 | |
| 11346 | | Sulphur sublim | Sulphur sublim N30C | Sulp. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S53 | 7.00 | 28.00 | |
| 11347 | | Sulphur sublim | Sulphur sublim N30X | Sulp. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | S53 | 7.00 | 0.00 | |
| 11348 | | Sulphuric acid | Sulphuric acid LM10 | Sulp. | LM10 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11349 | | Sulphuric acid | Sulphuric acid LM10 | Sulp. | LM10 | 2 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11350 | | Sulphuric acid | Sulphuric acid LM011 | Sulp. | LM11 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11351 | | Sulphuric acid | Sulphuric acid LM012 | Sulp. | LM12 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11352 | | Sulphuric acid | Sulphuric acid LM01 | Sulp. | LM01 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11353 | | Sulphuric acid | Sulphuric acid LM03 | Sulp. | LM03 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11354 | | Sulphuric acid | Sulphuric acid LM04 | Sulp. | LM04 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11355 | | Sulphuric acid | Sulphuric acid LM05 | Sulp. | LM05 | 1 gram | Pellets | | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11356 | | Sulphuric acid | Sulphuric acid LM06 | Sulp. | LM06 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11357 | | Sulphuric acid | Sulphuric acid LM07 | Sulp. | LM07 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11358 | | Sulphuric acid | Sulphuric acid LM08 | Sulp. | LM08 | 1 gram | Pellets | | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11359 | | Sulphuric acid | Sulphuric acid LM09 | Sulp. | LM09 | 1 gram | Pellets | | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11360 | | Sulphuricum acid | Sulphuricum acid S0200 | Sulp. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11361 | | Sulphuricum acidum | Sulphuricum acidum N10X-MDC | Sulp. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S54 | 15.00 | 30.00 | |
| 11362 | | Sulphuricum acidum | Sulphuricum acidum N10X | Sulp. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S54 | 7.00 | 7.00 | |
| 11363 | | Sulphuricum acidum | Sulphuricum acidum N15X-MDC | Sulp. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S54 | 15.00 | 15.00 | |
| 11364 | | Sulphuricum acidum | Sulphuricum acidum N15X | Sulp. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | S54 | 7.00 | 91.00 | |
| 11365 | | Sulphuricum acidum | Sulphuricum acidum N30C-MDC | Sulp. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S54 | 15.00 | 60.00 | |
| 11366 | | Sulphuricum acidum | Sulphuricum acidum N30C | Sulp. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 36.0 | x | 0 | Storage | S54 | 7.00 | 252.00 | |
| 11367 | | Sulphuricum acidum | Sulphuricum acidum N30X-MDC | Sulp. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S54 | 15.00 | 30.00 | |
| 11368 | | Sulphuricum acidum | Sulphuricum acidum N30X | Sulp. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | S54 | 7.00 | 77.00 | |
| 11369 | | Sumbul | Sumbul H1 | Sumb. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11370 | | Sumbul | Sumbul H200 | Sumb. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11371 | | Sumbul | Sumbul H30 | Sumb. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11372 | | Sumbul | Sumbul H30C | Sumb. | 30C | 5 dr | Pellets | | | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11373 | | Sumbul | Sumbul LM07 | Sumb. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11374 | | Sumbul | Sumbul LM08 | Sumb. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11375 | | Sumbul | Sumbul LM09 | Sumb. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11376 | | Sumbul | Sumbul H12 | Sumb. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11377 | | Sumbulus moschus | Sumbulus moschus N15X-MDC | Sumb. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S55 | 15.00 | 30.00 | |
| 11378 | | Sumbulus moschus | Sumbulus moschus N30X-MDC | Sumb. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S55 | 15.00 | 45.00 | |
| 11379 | | SURVIVAL REPTILE | SURVIVAL REPTILE | SURVIVAL REPTILE | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 11380 | | SURVIVAL vol 1 | SURVIVAL vol 1 | SURVIVAL vol 1 | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 11381 | | Sweet Chestnut | Sweet Chestnut 20 ml | Sweet Chestnut | 5X | 20 ml | Liquid | | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11382 | | Sycotic co | Sycotic co LM01 | Syco. | LM01 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11383 | | Sycotic co | Sycotic co LM02 | Syco. | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11384 | | Sycotic co | Sycotic co LM03 | Syco. | LM03 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11385 | | Symphocarpus racemosa | Symphocarpus racemosa N30C-MDC | Symph. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | S56 | 15.00 | 45.00 | |
| 11386 | | Symphocarpus racemosa | Symphocarpus racemosa N30X-MDC | Symph. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S56 | 15.00 | 30.00 | |
| 11387 | | Symphoricarpus race | Symphoricarpus race H200 | Symph. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11388 | | Symphytum officinale | Symphytum officinale B10 | Symph. | 10M | 5 dr | Pellets | Dose | | 15.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11389 | | Symphytum officinale | Symphytum officinale H12 | Symph. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11390 | | Symphytum officinale | Symphytum officinale HK1 | Symph. | 1M | 5 dr | Pellets | Dose | | 17.95 | Hahnemann Kit | HK | Practitioner | 13.0 | | 0 | Storage | | 15.00 | 195.00 | |
| 11391 | | Symphytum officinale | Symphytum officinale H200 | Symph. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11392 | | Symphytum officinale | Symphytum officinale HK200 | Symph. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 11393 | | Symphytum officinale | Symphytum officinale HK30 | Symph. | 30C | 5 dr | Pellets | Dose | | 8.00 | Hahnemann Laboratories | HK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11394 | | Symphytum officinale | Symphytum officinale HK30 | Symph. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11395 | | Symphytum officinale | Symphytum officinale H6 | Symph. | 6C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11396 | | Symphytum officinale | Symphytum officinale SD200 | Symph. | 200C | 2 dr | Pellets | Dose | | 10.00 | Remnant Health | RHC | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11397 | eComm | Symphytum officinale | Symphytum officinale N10X-500 p | Symph. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S57 | 15.00 | 15.00 | |
| 11398 | | Symphytum officinale | Symphytum officinale N200C-MDC | Symph. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | S57 | 15.00 | 30.00 | |
| 11399 | | Symphytum officinale | Symphytum officinale N200C | Symph. | 200C | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 7.0 | x | 0 | Storage | S57 | 7.00 | 49.00 | |
| 11400 | eComm | Symphytum officinale | Symphytum officinale N30C-500 p | Symph. | 30C | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | S57 | 15.00 | 15.00 | |
| 11401 | eComm | Symphytum officinale | Symphytum officinale N30X | Symph. | 30X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | S57 | 7.00 | 70.00 | |
| 11402 | | Symphytum officinale | Symphytum officinale W30 | Symph. | 30C | 4 dr | Pellets | Dose | | 8.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11403 | | SYNERGY IN HOMEOPATHY | SYNERGY IN HOMEOPATHY | SYNERGY IN HOMEOPATHY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | | 0.00 | |
| 11404 | | SYNOPTIC TWO VOLUMES | SYNOPTIC TWO VOLUMES | SYNOPTIC TWO VOLUMES | Book | Book | Book | Book | | 51.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 73.50 | 73.50 | |
| 11405 | | Synovial Fluid | Synovial Fluid N15X RX-SR1 | | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | S58 | 10.00 | 130.00 | |
| 11406 | | SYNTHESIS REPERTORY | SYNTHESIS REPERTORY | SYNTHESIS REPERTORY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | | 0.00 | |
| 11407 | | Syphilinum | Syphilinum HK10 | Syph. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 11408 | | Syphilinum | Syphilinum N10X-MDC | Syph. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 8.0 | x | 0 | Storage | S59 | 15.00 | 120.00 | |
| 11409 | | Syphilinum | Syphilinum N10X | Syph. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 31.0 | x | 0 | Storage | S59 | 7.00 | 217.00 | |
| 11410 | | Syphilinum | Syphilinum N15X-MDC | Syph. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | S59 | 15.00 | 90.00 | |
| 11411 | | Syphilinum | Syphilinum N15X | Syph. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 34.0 | x | 0 | Storage | S59 | 7.00 | 238.00 | |
| 11412 | | Syphilinum | Syphilinum HK1 | Syph. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | | 15.00 | 0.00 | |
| 11413 | | Syphilinum | Syphilinum H200 | Syph. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11414 | | Syphilinum | Syphilinum HK200 | Syph. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 11415 | | Syphilinum | Syphilinum HY200 | Syph. | 200C | 1 oz | Liquid | Dose | Bottle | 14.00 | Hylands | Hyl | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11416 | | Syphilinum | Syphilinum SD200 | Syph. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 72.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11417 | | Syphilinum | Syphilinum N200K-MDC | Syph. | 200K | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | S59 | 15.00 | 45.00 | |
| 11418 | | Syphilinum | Syphilinum N200K | Syph. | 200K | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 9.0 | x | 0 | Storage | S59 | 7.00 | 63.00 | |
| 11419 | | Syphilinum | Syphilinum HK30 | Syph. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11420 | | Syphilinum | Syphilinum SD30 | Syph. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11421 | | Syphilinum | Syphilinum N30C-MDC | Syph. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | S59 | 15.00 | 30.00 | |
| 11422 | | Syphilinum | Syphilinum N30C-L1 | Syph. | 30C | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | S59 | 10.00 | 170.00 | |
| 11423 | | Syphilinum | Syphilinum N30C-L2 | Syph. | 30C | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Storage | S59 | 15.00 | 105.00 | |
| 11424 | | Syphilinum | Syphilinum N30X | Syph. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 34.0 | x | 0 | Storage | S59 | 7.00 | 238.00 | |
| 11425 | | Syphilinum | Syphilinum HC5M | Syph. | 5M | 2 dr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11426 | | Syphilinum | Syphilinum HCM | Syph. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11427 | | Syphilinum | Syphilinum LM01 | Syph. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11428 | | Syphilinum | Syphilinum LM10 | Syph. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11429 | | Syphilinum | Syphilinum LM011 | Syph. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11430 | | Syphilinum | Syphilinum LM012 | Syph. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11431 | | Syphilinum | Syphilinum LM13 | Syph. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11432 | | Syphilinum | Syphilinum LM14 | Syph. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11433 | | Syphilinum | Syphilinum LM15 | Syph. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11434 | | Syphilinum | Syphilinum LM01 | Syph. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11435 | | Syphilinum | Syphilinum LM02 | Syph. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11436 | | Syphilinum | Syphilinum LM03 | Syph. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11437 | | Syphilinum | Syphilinum LM04 | Syph. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11438 | | Syphilinum | Syphilinum LM05 | Syph. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11439 | | Syphilinum | Syphilinum LM06 | Syph. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11440 | | Syphilinum | Syphilinum LM07 | Syph. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11441 | | Syphilinum | Syphilinum LM08 | Syph. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11442 | | Syphilinum | Syphilinum LM09 | Syph. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11443 | | Syphilinum 6 C | Syphilinum 6 C | Syph. | 6C | | | 2 dr | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11444 | | SYSTEM OF HOMEOPATHY | SYSTEM OF HOMEOPATHY | SYSTEM OF HOMEOPATHY | Book | Book | Book | Book | | 52.00 | Whole Health Now | WHN | Practitioner | 3.0 | | 0 | Bookstore | Shelf | 74.00 | 222.00 | |
| 11445 | | Syzygium jamb | Syzygium jamb HK1 | Syzy. | 1M | 1 oz | MT | | | 8.00 | Standard | S | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11446 | | Syzygium jamb | Syzygium jamb HK200 | Syzy. | 200C | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11447 | | Syzygium jamb | Syzygium jamb HK30 | Syzy. | 30C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 3.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 11448 | | Syzygium jamb | Syzygium jamb SD200 | Syzy. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11449 | | Syzygium jamb | Syzygium jamb HK30 | Syzy. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11450 | | Syzygium jamb | Syzygium jamb SD30 | Syzy. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11451 | | Syzygium jamb | Syzygium jamb H30 | Syzy. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11452 | | Syzygium jamb | Syzygium jamb H6 | Syzy. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11453 | | Syzygium jamb | Syzygium jamb T6 | Syzy. | 6C | 1 oz | Liquid | | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11454 | | Syzygium jambolatum | Syzygium jambolatum N15X-MDC | Syzy. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | S60 | 15.00 | 135.00 | |
| 11455 | | Syzygium jambolatum | Syzygium jambolatum N15X | Syzy. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | S60 | 7.00 | 126.00 | |
| 11456 | | Syzygium jambolatum | Syzygium jambolatum N30C-MDC | Syzy. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | S60 | 15.00 | 30.00 | |
| 11457 | | Syzygium jambolatum | Syzygium jambolatum N30X | Syzy. | 30X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | S60 | 7.00 | 28.00 | |
| 11458 | | Tabacum | Tabacum B10 | Tab. | 10M | 5 dr | Pellets | Dose | Bottle | 20.00 | Boiron | B | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11459 | | Tabacum | Tabacum HK10 | Tab. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 11460 | eComm | Tabacum | Tabacum N10X-500 p | Tab. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Medicinary | T1 | 15.00 | 165.00 | |
| 11461 | eComm | Tabacum | Tabacum N10X-L1 | Tab. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 27.0 | x | 0 | Medicinary | T1 | 10.00 | 270.00 | |
| 11462 | eComm | Tabacum | Tabacum H12 | Tab. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11463 | eComm | Tabacum | Tabacum N15X-500 p | Tab. | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | T1 | 15.00 | 45.00 | |
| 11464 | eComm | Tabacum | Tabacum N15C-L1 | Tab. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Medicinary | T1 | 10.00 | 210.00 | |
| 11465 | eComm | Tabacum | Tabacum N15C-L2 | Tab. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | T1 | 15.00 | 15.00 | |
| 11466 | | Tabacum | Tabacum HK1 | Tab. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 14.0 | | 0 | Storage | | 15.00 | 210.00 | |
| 11467 | | Tabacum | Tabacum H200 | Tab. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11468 | | Tabacum | Tabacum HK200 | Tab. | 200C | 5 dr | Pellets | | | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 11469 | | Tabacum | Tabacum SD200 | Tab. | 200C | 2 dr | Pellets | Dose | Bottle | 10.20 | Remnant Health | RHC | Practitioner | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11471 | | Tabacum | Tabacum H30 | Tab. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 11472 | | Tabacum | Tabacum HK30 | Tab. | 30C | 5 dr | Pellets | | | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11473 | | Tabacum | Tabacum SD30 | Tab. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Remnant Health | RHC | All | 24.0 | | 0 | Medicinary | | 0.00 | 0.00 | |
| 11474 | eComm | Tabacum | Tabacum N30C-L1 | Tab. | 30C | 1 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | T1 | 10.00 | 70.00 | |
| 11475 | eComm | Tabacum | Tabacum N30C-L2 | Tab. | 30C | 2 oz | Liquid | | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T1 | 15.00 | 120.00 | |
| 11476 | | Tabacum | Tabacum HY30 | Tab. | 30X | 2 oz | Pellets | | | 13.00 | Hylands | Hyl | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11477 | eComm | Tabacum | Tabacum N30X-500 p | Tab. | 30X | 500 pellets | Pellets | | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T1 | 15.00 | 30.00 | |
| 11478 | | Tabacum | Tabacum E6X | Tab. | 6X | 2 oz | Pellets | 2 dr | Bottle | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11479 | | Tabacum | Tabacum HY6X | Tab. | 6X | 5 oz | Pellets | 2 dr | Bottle | 8.00 | Hylands | Hyl | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11480 | | Tabacum | Tabacum LM01 | Tab. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11481 | | Tabacum | Tabacum LM02 | Tab. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11482 | | Tabacum | Tabacum LM03 | Tab. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11483 | | Tabacum | Tabacum LM04 | Tab. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11484 | | Tabacum | Tabacum LM05 | Tab. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11485 | | Tabacum | Tabacum LM06 | Tab. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11486 | | Tabacum | Tabacum LM07 | Tab. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11487 | | Tabacum | Tabacum LM08 | Tab. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11488 | | Tabacum | Tabacum LM09 | Tab. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11489 | | Tanacetum vulgare | Tanacetum vulgare N10X-MDC | Tana. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T2 | 15.00 | 30.00 | |
| 11490 | | Tanacetum vulgare | Tanacetum vulgare N30C-MDC | Tana. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T2 | 15.00 | 30.00 | |
| 11491 | | Tantalum | Tantalum H1 | Tant. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11492 | | Tantalum | Tantalum H200 | Tant. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11493 | | Tantalum | Tantalum H6 | Tant. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11495 | | Tantalum | Tantalum LM01 | Tant. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11496 | | Tantalum | Tantalum LM03 | Tant. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11497 | | Tantalum | Tantalum H12 | Tant. 12C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11498 | | TAO OF HOMEOPATHY | TAO OF HOMEOPATHY | TAO OF HOMEOPATHY | Book | Book | Book | Book | Book | 77 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 15.00 | 30.00 | |
| 11499 | | Taosca aqua | Taosca aqua HE200 | Taos. | 200C | 8 gram | Pellets | | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 15.00 | 30.00 | |
| 11500 | | Taosca aqua | Taosca aqua HE30 | Taos. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11501 | | Taraxacum | Taraxacum H200 | Tara. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11503 | | Taraxacum | Taraxacum E2D | Tara. | 2D | 2 oz | Pellets | 2 dr | Bottle | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11504 | | Taraxacum | Taraxacum H30 | Tara. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11505 | | Taraxacum | Taraxacum LM01 | Tara. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11506 | | Taraxacum officinale | Taraxacum officinale N10X-MDC | Tara. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | T3 | 15.00 | 60.00 | |
| 11507 | | Taraxacum officinale | Taraxacum officinale N10X | Tara. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 44.0 | x | 0 | Storage | T3 | 7.00 | 308.00 | |
| 11508 | | Taraxacum officinale | Taraxacum officinale N10X-L1 | Tara. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | T3 | 10.00 | 280.00 | |
| 11509 | | Taraxacum officinale | Taraxacum officinale N15X-MDC | Tara. | 15X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T3 | 15.00 | 30.00 | |
| 11510 | | Taraxacum officinale | Taraxacum officinale N15 | Tara. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T3 | 7.00 | 21.00 | |
| 11511 | | Taraxacum officinale | Taraxacum officinale N15X-L1 | Tara. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T3 | 10.00 | 170.00 | |
| 11512 | | Taraxacum officinale | Taraxacum officinale N15X-L2 | Tara. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T3 | 15.00 | 120.00 | |
| 11513 | | Taraxacum officinale | Taraxacum officinale N30C-L1 | Tara. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | T3 | 10.00 | 150.00 | |
| 11514 | | Taraxacum officinale | Taraxacum officinale N30C-L2 | Tara. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T3 | 15.00 | 120.00 | |
| 11515 | | Taraxacum officinale | Taraxacum officinale N30X-MDC | Tara. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | T3 | 15.00 | 15.00 | |
| 11516 | | Taraxacum officinale | Taraxacum officinale N30X | Tara. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | T3 | 7.00 | 49.00 | |
| 11517 | | Tarentula cubensis | Tarentula cubensis N10X-L1 | Tare. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | T4 | 10.00 | 220.00 | |
| 11518 | | Tarentula cubensis | Tarentula cubensis N15X | Tare. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T4 | 15.00 | 120.00 | |
| 11519 | | Tarentula cubensis | Tarentula cubensis N15X-L1 | Tare. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | T4 | 10.00 | 210.00 | |
| 11520 | | Tarentula cubensis | Tarentula cubensis N15X-L2 | Tare. | 15X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T4 | 15.00 | 90.00 | |
| 11521 | | Tarentula cubensis | Tarentula cubensis N200C-MDC | Tare. | 200C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | T4 | 15.00 | 60.00 | |
| 11522 | | Tarentula cubensis | Tarentula cubensis N200C | Tare. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | T4 | 7.00 | 91.00 | |
| 11523 | | Tarentula cubensis | Tarentula cubensis N200X-MDC | Tare. | 200X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | T4 | 15.00 | 60.00 | |
| 11524 | | Tarentula cubensis | Tarentula cubensis N30C-MDC | Tare. | 30C | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | T4 | 15.00 | 60.00 | |
| 11525 | | Tarentula cubensis | Tarentula cubensis N30C-L1 | Tare. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | T4 | 10.00 | 220.00 | |
| 11526 | | Tarentula cubensis | Tarentula cubensis N30C-L2 | Tare. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T4 | 15.00 | 120.00 | |
| 11527 | | Tarentula cubensis | Tarentula cubensis N30X-MDC | Tare. | 30X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T4 | 15.00 | 135.00 | |
| 11528 | | Tarentula cubensis | Tarentula cubensis N10X-MDC | Tare. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T4 | 15.00 | 30.00 | |
| 11529 | | Tarentula hispanica | Tarentula hispanica H1 | Tarent. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11530 | | Tarentula hispanica | Tarentula hispanica H30 | Tarent. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11531 | | Tarentula hispanica | Tarentula hispanica HK10 | Tarent. | 10M | 5 dr | Pellets | | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11532 | | Tarentula hispanica | Tarentula hispanica H12 | Tarent. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11533 | | Tarentula hispanica | Tarentula hispanica HK1 | Tarent. | 1M | 5 dr | Pellets | | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11534 | | Tarentula hispanica | Tarentula hispanica HK200 | Tarent. | 200C | 5 dr | Pellets | | | 10.00 | Hahnemann Laboratories | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 11535 | | Tarentula hispanica | Tarentula hispanica HK30 | Tarent. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11537 | | Tarentula hispanica | Tarentula hispanica H50 | Tarent. | 50M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11538 | | Tarentula hispanica | Tarentula hispanica H6 | Tarent. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11539 | | Tarentula hispanica | Tarentula hispanica LM01 | Tarent. | LM01 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11540 | | Tarentula hispanica | Tarentula hispanica LM10 | Tarent. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11541 | | Tarentula hispanica | Tarentula hispanica LM11 | Tarent. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11542 | | Tarentula hispanica | Tarentula hispanica LM12 | Tarent. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11543 | | Tarentula hispanica | Tarentula hispanica LM13 | Tarent. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11544 | | Tarentula hispanica | Tarentula hispanica LM14 | Tarent. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11545 | | Tarentula hispanica | Tarentula hispanica LM15 | Tarent. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11546 | | Tarentula hispanica | Tarentula hispanica LM16 | Tarent. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11547 | | Tarentula hispanica | Tarentula hispanica LM17 | Tarent. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11548 | | Tarentula hispanica | Tarentula hispanica LM18 | Tarent. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11549 | | Tarentula hispanica | Tarentula hispanica LM19 | Tarent. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11551 | | Tarentula hispanica | Tarentula hispanica LM20 | Tarent. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11552 | | Tarentula hispanica | Tarentula hispanica LM02 | Tarent. | LM02 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11553 | | Tarentula hispanica | Tarentula hispanica LM03 | Tarent. | LM03 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11555 | | Tarentula hispanica | Tarentula hispanica LM05 | Tarent. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11556 | | Tarentula hispanica | Tarentula hispanica LM06 | Tarent. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11557 | | Tarentula hispanica | Tarentula hispanica LM07 | Tarent. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11558 | | Tarentula hispanica | Tarentula hispanica LM08 | Tarent. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11559 | | Tarentula hispanica | Tarentula hispanica LM09 | Tarent. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11560 | eComm | Tarentula hispanica | Tarentula hispanica N10X-500 p | Tarent. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T5 | 15.00 | 30.00 | |
| 11561 | eComm | Tarentula hispanica | Tarentula hispanica N10X | Tarent. | 10X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T5 | 7.00 | 119.00 | |
| 11562 | eComm | Tarentula hispanica | Tarentula hispanica N10X-L1 | Tarent. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | T5 | 10.00 | 50.00 | |
| 11563 | eComm | Tarentula hispanica | Tarentula hispanica N15X-500 p | Tarent. | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | T5 | 15.00 | 15.00 | |
| 11564 | eComm | Tarentula hispanica | Tarentula hispanica N15X | Tarent. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T5 | 7.00 | 21.00 | |
| 11565 | eComm | Tarentula hispanica | Tarentula hispanica N15X-L1 | Tarent. | 15X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T5 | 10.00 | 170.00 | |
| 11566 | eComm | Tarentula hispanica | Tarentula hispanica N30C | Tarent. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T5 | 7.00 | 63.00 | |
| 11567 | eComm | Tarentula hispanica | Tarentula hispanica N30C-500 p | Tarent. | 30C | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T5 | 15.00 | 30.00 | |
| 11568 | eComm | Tarentula hispanica | Tarentula hispanica N30C-L1 | Tarent. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T5 | 10.00 | 56.00 | |
| 11569 | eComm | Tarentula hispanica | Tarentula hispanica N30C-L2 | Tarent. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | T5 | 15.00 | 180.00 | |
| 11571 | eComm | Tarentula hispanica | Tarentula hispanica N30X-500 p | Tarent. | 30X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T5 | 15.00 | 30.00 | |
| 11572 | eComm | Tarentula hispanica | Tarentula hispanica N30X | Tarent. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | Wall | 7.00 | 63.00 | |
| 11573 | | Taxus brev | Taxus brev H1 | Taxu. | 1M | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11574 | | Taxus brev | Taxus brev H200 | Taxu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11576 | | Taxus brev | Taxus brev H30 | Taxu. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11577 | | Technet met | Technet met HE18 | Tech. | 18C | 8 gram | Pellets | Dose | Bottle | 9.00 | Helios Homeopabic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11578 | | Technetium | Technetium H1 | Tech. | 1M | 2 dr | Pellets | Bottle | | 13.00 | Hahnemann Laboratories | | Practitioner | 6.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11579 | | Technetium | Technetium H200 | Tech. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11580 | | Technetium | Technetium H30 | Tech. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11581 | | Technetium | Technetium H18 | Tech. | 18C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11582 | | Teething | Teething MDC | Teet. | Misc | 4 oz | Pellets | | | | | NL | All | 32.0 | x | 0 | Storage | T6 | 15.00 | 480.00 | |
| 11583 | | Teflon | Teflon E6 | Tefl. | 6C | 2 oz | Pellets | 2 dr | Bottle | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11584 | | Tela aranea | Tela aranea H30 | Tela. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11585 | | Tela aranea | Tela aranea H12 | Tela. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11586 | | Tellurium metallicum | Tellurium metallicum HK10 | Tell. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11587 | | Tellurium metallicum | Tellurium metallicum HK2 | Tell. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11588 | | Tellurium metallicum | Tellurium metallicum HK1 | Tell. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 11589 | | Tellurium metallicum | Tellurium metallicum H200 | Tell. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11590 | | Tellurium metallicum | Tellurium metallicum HK200 | Tell. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 11591 | | Tellurium metallicum | Tellurium metallicum HK30 | Tell. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 30.00 | |
| 11592 | | Tellurium metallicum | Tellurium metallicum H6 | Tell. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11593 | | Tellurium metallicum | Tellurium metallicum LM01 | Tell. | LM01 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11594 | | Tellurium metallicum | Tellurium metallicum LM10 | Tell. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11595 | | Tellurium metallicum | Tellurium metallicum LM011 | Tell. | LM011 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11596 | | Tellurium metallicum | Tellurium metallicum LM012 | Tell. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11597 | | Tellurium metallicum | Tellurium metallicum LM013 | Tell. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11598 | | Tellurium metallicum | Tellurium metallicum LM014 | Tell. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11599 | | Tellurium metallicum | Tellurium metallicum LM015 | Tell. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11600 | | Tellurium metallicum | Tellurium metallicum LM02 | Tell. | LM02 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11601 | | Tellurium metallicum | Tellurium metallicum LM03 | Tell. | LM03 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11602 | | Tellurium metallicum | Tellurium metallicum LM04 | Tell. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11603 | | Tellurium metallicum | Tellurium metallicum LM05 | Tell. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11605 | | Tellurium metallicum | Tellurium metallicum LM07 | Tell. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11606 | | Tellurium metallicum | Tellurium metallicum LM08 | Tell. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11607 | | Tellurium metallicum | Tellurium metallicum LM09 | Tell. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11608 | | Tellurium metallicum | Tellurium metallicum N10X-MDC | Tell. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T7 | 15.00 | 30.00 | |
| 11609 | | Tellurium metallicum | Tellurium metallicum N10X-L1 | Tell. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | T7 | 7.00 | 70.00 | |
| 11610 | | Tellurium metallicum | Tellurium metallicum N10X-L1 | Tell. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | T7 | 10.00 | 300.00 | |
| 11611 | | Tellurium metallicum | Tellurium metallicum N15X-MDC | Tell. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T7 | 15.00 | 45.00 | |
| 11612 | | Tellurium metallicum | Tellurium metallicum N15X | Tell. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T7 | 7.00 | 42.00 | |
| 11613 | | Tellurium metallicum | Tellurium metallicum N15X-L1 | Tell. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | T7 | 10.00 | 210.00 | |
| 11614 | | Tellurium metallicum | Tellurium metallicum N15X-L2 | Tell. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T7 | 15.00 | 90.00 | |
| 11615 | | Tellurium metallicum | Tellurium metallicum N30C-L1 | Tell. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | T7 | 10.00 | 210.00 | |
| 11616 | | Tellurium metallicum | Tellurium metallicum N30C-L2 | Tell. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T7 | 15.00 | 90.00 | |
| 11617 | | Tellurium metallicum | Tellurium metallicum N30X-MDC | Tell. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T7 | 15.00 | 45.00 | |
| 11618 | | Teplitz water | Teplitz water H30 | Tepl. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11619 | | Terbium met | Terbium met HE200 | Terb. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11620 | | Terbium met | Terbium met HE6 | Terb. | 6C | 8 gram | Pellets | Dose | Bottle | 9.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11621 | | Terbium met | Terbium met LM01 | Terb. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 246.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11622 | | Terbium met | Terbium met LM02 | Terb. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11623 | | Terbium met | Terbium met LM03 | Terb. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11624 | | Terbium met | Terbium met LM04 | Terb. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 252.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11625 | | Terbium met | Terbium met LM05 | Terb. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 247.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11627 | | Terbium met | Terbium met LM07 | Terb. | LM07 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 499.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11628 | | Terbium met | Terbium met LM08 | Terb. | LM08 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopabic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11629 | | Terbium sulph R30 | Terbium sulph R30 | Terb. | 30C | 10 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11630 | | Terbium sulph R7 | Terbium sulph R7 | Terb. | 7C | 10 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11631 | | Terebinthina | Terebinthina HK1 | Tere. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11632 | | Terebinthina | Terebinthina HK200 | Tere. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11634 | | Terebinthina | Terebinthina H30 | Tere. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11635 | | Terebinthina | Terebinthina HK30 | Tere. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11636 | | Terebinthina | Terebinthina E3X | Tere. | 3X | 2 oz | Pellets | 2 dr | Bottle | 12.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11637 | | Terebinthina | Terebinthina E4X | Tere. | 4X | 1 oz | Pellets | 2 dr | Bottle | 20.00 | Ehrhart & Karl | EK | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11638 | | Terebinthina | Terebinthina LM01 | Tere. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11639 | | Terebinthina | Terebinthina LM02 | Tere. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11640 | | Terebinthina | Terebinthina LM03 | Tere. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11641 | | Terebinthinae oleum | Terebinthinae oleum N10X-MDC | Terr. | 10X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T8 | 15.00 | 45.00 | |
| 11642 | | Terebinthinae oleum | Terebinthinae oleum N15X-MDC | Terr. | 15X | 4 oz | Pellets | | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | T8 | 15.00 | 15.00 | |
| 11643 | | Terebinthinae oleum | Terebinthinae oleum N30X-MDC | Terr. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | T8 | 15.00 | 75.00 | |
| 11644 | | Terrapene car | Terrapene car LM01 | Terr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11645 | | Terrapene car | Terrapene car LM02 | Terr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11646 | | Terrapene car | Terrapene car LM03 | Terr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11647 | | Terrapene car | Terrapene car LM04 | Terr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11648 | | Terrapene car | Terrapene car LM05 | Terr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11650 | | Terrapene car | Terrapene car LM06 | Terr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11651 | | Testosterone | Testosterone H200 | Test. | 200C | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11652 | | Testosterone | Testosterone N30X | Test. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | | 0 | Storage | T9 | 7.00 | 7.00 | |
| 11653 | | Testudo | Testudo H200 | Test. | 200C | 2 dr | Pellets | | | 13.00 | Hahnemann Laboratories | | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11654 | | Tetanus | Tetanus Tevax N200K-L1 | Teta. | 200K | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | T10 | 10.00 | 110.00 | |
| 11655 | | Tetanus tevax | Tetanus tevax N30X-L1 | Teta. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | T10 | 10.00 | 180.00 | |
| 11656 | | Tetracyclin | Tetracyclin SP10 | Tetr. | 10X | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11657 | | Tetracyclin | Tetracyclin SP12 | Tetr. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11658 | | Tetracyclin | Tetracyclin SP15 | Tetr. | 15X | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11659 | | Tetracyclin | Tetracyclin SP30 | Tetr. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11660 | | Tetracyclin | Tetracyclin SP4 | Tetr. | 4X | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11661 | | Tetracyclin | Tetracyclin SP6 | Tetr. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11662 | | Tetracyclin | Tetracyclin SP8 | Tetr. | 8D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Storage | T10 | 10.00 | 10.00 | |
| 11663 | | Tetracycline | Tetracycline N15X-L1 | Tetr. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | T11 | 10.00 | 130.00 | |
| 11664 | | Tetracycline | Tetracycline N30X-L1 | Tetr. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | T11 | 10.00 | 120.00 | |
| 11665 | | Teucrium marum verum | Teucrium marum verum H12 | Teuc. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11666 | | Teucrium marum verum | Teucrium marum verum HK1 | Teuc. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 2.0 | | 0 | Storage | | 15.00 | 165.00 | |
| 11667 | | Teucrium marum verum | Teucrium marum verum HK200 | Teuc. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11668 | | Teucrium marum verum | Teucrium marum verum HK30 | Teuc. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11670 | | Teucrium marum verum | Teucrium marum verum H30 | Teuc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11671 | | Teucrium marum verum | Teucrium marum verum LM01 | Teuc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11673 | | Teucrium marum verum | Teucrium marum verum LM06 | Teuc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11674 | | Teucrium marum verum | Teucrium marum verum LM08 | Teuc. | LM08 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11675 | | Teucrium marum verum | Teucrium marum verum N10X | Teuc. | 10M | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T12 | 7.00 | 63.00 | |
| 11677 | | Teucrium marum verum | Teucrium marum verum N15X | Teuc. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T12 | 7.00 | 63.00 | |
| 11678 | | Teucrium marum verum | Teucrium marum verum N30X | Teuc. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T12 | 7.00 | 119.00 | |
| 11679 | | Teucrium scordonia | Teucrium scordonia H30 | Teuc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11680 | | TEXTBOOK of HOME MAT MED | TEXTBOOK of HOME MAT MED | TEXTBOOK of HOME MAT MED | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 11681 | | Thallium | Thallium H1 | Thal. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 18.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11682 | | Thallium | Thallium H200 | Thal. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11683 | | Thallium | Thallium HY200 | Thal. | 200C | 1 oz | Pellets | Dose | Bottle | 14.00 | Hylands | Hyl | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11684 | | Thallium | Thallium HY30 | Thal. | 30X | 4 dr | Pellets | Dose | Bottle | 8.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11685 | | Thallium | Thallium HY6X | Thal. | 6X | .25 oz | Pellets | | | 7.00 | Hylands | Hyl | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11686 | | Thallium | Thallium LM01 | Thal. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11687 | | Thallium | Thallium LM02 | Thal. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11688 | | Thallium | Thallium LM03 | Thal. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11689 | | Thallium | Thallium LM04 | Thal. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11690 | | Thallium | Thallium LM05 | Thal. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11691 | | Thallium | Thallium LM06 | Thal. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11692 | | Thallium | Thallium LM07 | Thal. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11693 | | Thallium | Thallium LM08 | Thal. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11694 | | Thallium | Thallium LM09 | Thal. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11695 | | Thallium.met | Thallium.met. H30 | Thal. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11696 | | Thallium metallicum | Thallium metallicum N10X-MDC | Thal. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | T13 | 15.00 | 15.00 | |
| 11697 | | ThalliumC | Thallium H12 | Thal. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11698 | | ThalliumC | Thallium H200C | Thal. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11699 | | The Charm of Homeopathy | The Charm of Homeopathy | The Charm of Homeopathy | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 11700 | | The Family Guide to Homeopathy | The Family Guide to Homeopathy | The Family Guide to Homeopathy | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 11701 | | THE METHOD | THE METHOD | THE METHOD | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 11702 | | THE POTENCY | THE POTENCY | THE POTENCY | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 11703 | | The Vital Approach | The Vital Approach | The Vital Approach | Book | Book | Book | Book | | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 11704 | | Thea | Thea HK10 | Thea. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11705 | | Thea | Thea H1 | Thea. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 11706 | | Thea | Thea HK1 | Thea. | 1M | 5 dr | Pellets | Bottle | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11707 | | Thea | Thea HK200 | Thea. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11709 | | Thea | Thea HK30 | Thea. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 11710 | | Thea | Thea H6 | Thea. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11711 | | Thea | Thea LM01 | Thea. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11712 | | Thea | Thea LM02 | Thea. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11713 | | Thea | Thea LM03 | Thea. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11714 | | Thea | Thea LM04 | Thea. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11715 | | Thea | Thea LM05 | Thea. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11716 | | Thea | Thea LM06 | Thea. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11717 | | Thea | Thea LM07 | Thea. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11718 | | Thea | Thea LM08 | Thea. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11719 | | Thea | Thea LM09 | Thea. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11720 | | Thea | Thea R4 | Thea. | 4C | 10 gram | Pellets | | | 9.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11721 | | Thea 200 | Thea 200 | Thea. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11722 | | Thea 30 | Thea 30 H30 | Thea. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11723 | | Thea chin SP30 | Thea chin SP30 | Thea. | 30 | 100 gram | Pellets | NFS | NFS | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11724 | | Thea vir | Thea vir SP3C | Thea. | 3C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11725 | | Thea vir | Thea vir SP3 | Thea. | 3D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11726 | | Thea vir | Thea vir SP6 | Thea. | 6D | 100 gram | Pellets | NFS | | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11727 | | Theridion | Theridion H1 | Ther. | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11728 | | Theridion | Theridion H1 | Ther. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11729 | | Theridion | Theridion H200 | Ther. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11730 | | Theridion | Theridion H3 | Ther. | 3C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11731 | | Theridion | Theridion H30 | Ther. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11732 | | Theridion | Theridion LM10 | Ther. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11733 | | Theridion | Theridion LM10 | Ther. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11734 | | Theridion | Theridion LM011 | Ther. | LM11 | 1 gram | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11735 | | Theridion | Theridion LM012 | Ther. | LM12 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11736 | | Theridion | Theridion LM013 | Ther. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11737 | | Theridion | Theridion LM014 | Ther. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11738 | | Theridion | Theridion LM02 | Ther. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11739 | | Theridion | Theridion LM03 | Ther. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11740 | | Theridion | Theridion LM04 | Ther. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11741 | | Theridion | Theridion LM05 | Ther. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11742 | | Theridion | Theridion LM06 | Ther. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11743 | | Theridion | Theridion LM07 | Ther. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11744 | | Theridion | Theridion LM08 | Ther. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11745 | | Theridion | Theridion LM09 | Ther. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11746 | | Theridion curvassicum | Theridion curvassicum N10X-MDC | Ther. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T14 | 15.00 | 30.00 | |
| 11747 | | Theridion curvassicum | Theridion curvassicum N15X | Ther. | 15X | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | T14 | 7.00 | 133.00 | |
| 11748 | | Theridion curvassicum | Theridion curvassicum N30C-MDC | Ther. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | T14 | 15.00 | 75.00 | |
| 11749 | | Theridion | Theridion H12 | Ther. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11750 | | Thimerasol | Thimerasol H1 | Thim. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11751 | | Thimerasol | Thimerasol S200 | Thim. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Standard | S | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11752 | | Thimerasol | Thimerasol H200 | Thim. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11753 | | Thimerasol | Thimerasol H30 | Thim. | 30C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11754 | | Thiosinaminum | Thiosinaminum N10X-MDC | Thio. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T15 | 15.00 | 45.00 | |
| 11755 | | Thiosinaminum | Thiosinaminum N10X-L1 | Thio. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | T15 | 10.00 | 310.00 | |
| 11756 | | Thiosinaminum | Thiosinaminum N30C-MDC | Thio. | 30C | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | T15 | 15.00 | 15.00 | |
| 11757 | | Thiosinaminum | Thiosinaminum H1 | Thio. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11758 | | Thiosinaminum | Thiosinaminum H200 | Thio. | 200C | 2 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11759 | | Thiosinaminum | Thiosinaminum H200 | Thio. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11760 | | Thiosinaminum | Thiosinaminum H6 | Thio. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11761 | | Thiosinaminum | Thiosinaminum H6 | Thio. | 6C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11762 | | Thiosinaminum | Thiosinaminum LM01 | Thio. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11763 | | Thiosinaminum | Thiosinaminum LM02 | Thio. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11764 | | Thiosinaminum | Thiosinaminum LM03 | Thio. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11765 | | Thiosinaminum | Thiosinaminum LM04 | Thio. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11766 | | Thiosinaminum | Thiosinaminum H10 | Thio. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11767 | | Thiosinaminum | Thiosinaminum H12 | Thio. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11768 | | Thlaspi | Thlaspi H3 | Thla. | 3C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11769 | | Thlaspi | Thlaspi H30 | Thla. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11770 | | Thlaspi bursa pastori | Thlaspi bursa Pastoris LM08 | Thla. | LM08 | 1 gram | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11771 | | Thlaspi | Thlaspi H12 | Thla. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11772 | | Thlaspi bursa pastori | Thlaspi bursa pastori N10X-MDC | Thla. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | T16 | 15.00 | 285.00 | |
| 11773 | | Thlaspi bursa pastori | Thlaspi bursa pastori N10X | Thla. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | T16 | 7.00 | 77.00 | |
| 11774 | | Thlaspi bursa pastori | Thlaspi bursa pastori N10X-L2 | Thla. | 10X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | T16 | 7.00 | 28.00 | |
| 11775 | | Thlaspi bursa pastori | Thlaspi bursa pastori N15X-MDC | Thla. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T16 | 15.00 | 120.00 | |
| 11776 | | Thlaspi bursa pastori | Thlaspi bursa pastori N15X-L1 | Thla. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 39.0 | x | 0 | Storage | T16 | 7.00 | 273.00 | |
| 11777 | | Thlaspi bursa pastori | Thlaspi bursa pastori N15X-L1 | Thla. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T16 | 15.00 | 120.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11778 | | Thlaspi bursa pastori | Thlaspi bursa pastori N15X-L2 | Thla. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T16 | 15.00 | 90.00 | |
| 11779 | | Thlaspi bursa pastori | Thlaspi bursa pastori N200C-MDC | Thla. | 200C | 4 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | T16 | 15.00 | 15.00 | |
| 11780 | | Thlaspi bursa pastori | Thlaspi bursa pastori N200C | Thla. | 200C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T16 | 7.00 | 119.00 | |
| 11781 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30C-MDC | Thla. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | T16 | 15.00 | 180.00 | |
| 11782 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30C-L1 | Thla. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T16 | 10.00 | 60.00 | |
| 11783 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30C-L2 | Thla. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | T16 | 15.00 | 105.00 | |
| 11784 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30X-MDC | Thla. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T16 | 15.00 | 30.00 | |
| 11785 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30X | Thla. | 30X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | T16 | 7.00 | 203.00 | |
| 11786 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30X-L1 | Thla. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | T16 | 10.00 | 50.00 | |
| 11787 | | Thlaspi bursa pastori | Thlaspi bursa pastori N30X-L2 | Thla. | 30X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T16 | 15.00 | 90.00 | |
| 11788 | | Thorium met | Thorium met HE1 | Thor. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11789 | | Thyroidinum | Thyroidinum LM07 | Thy. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11790 | | Thuja occidentalis | Thuja occidentalis SP10 | Thuj. | 10D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11791 | | Thuja occidentalis | Thuja occidentalis HK10 | Thuj. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 21.0 | | 0 | Storage | T17 | 15.00 | 315.00 | |
| 11792 | | Thuja occidentalis | Thuja occidentalis HK12 | Thuj. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | 16.00 | 0.00 | |
| 11793 | | Thuja occidentalis | Thuja occidentalis T12 | Thuj. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11794 | | Thuja occidentalis | Thuja occidentalis H1 | Thuj. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Storage | T17 | 15.00 | 60.00 | |
| 11795 | | Thuja occidentalis | Thuja occidentalis HK1 | Thuj. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | Wall | 15.00 | 0.00 | |
| 11796 | | Thuja Ointment | Thuja Ointment T1X | Thuj. | 1X | 1 oz | Ointment | Jar | | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11797 | | Thuja occidentalis | Thuja occidentalis H200 | Thuj. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 36.0 | | 0 | Storage | T17 | 15.00 | 0.00 | |
| 11798 | | Thuja occidentalis | Thuja occidentalis HK200 | Thuj. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | T17 | 15.00 | 135.00 | |
| 11799 | | Thuja occidentalis | Thuja occidentalis O200 | Thuj. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Ohm Pharmacy | Ohm | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11800 | | Thuja occidentalis | Thuja occidentalis R200 | Thuj. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Remnant Health | RHC | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11801 | | Thuja occidentalis | Thuja occidentalis SP2 | Thuj. | 2D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11802 | | Thuja occidentalis | Thuja occidentalis E30 | Thuj. | 30C | 2 oz | Pellets | Dose | Bottle | 13.00 | Ehrhart & Karl | EK | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11803 | | Thuja occidentalis | Thuja occidentalis H30 | Thuj. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 40.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11804 | | Thuja occidentalis | Thuja occidentalis HK30 | Thuj. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 0.0 | | 0 | Storage | Wall | 15.00 | 0.00 | |
| 11805 | | Thuja occidentalis | Thuja occidentalis HK6 | Thuj. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Storage | Wall | 16.00 | 0.00 | |
| 11806 | | Thuja occidentalis | Thuja occidentalis T6 | Thuj. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11807 | | Thuja occidentalis | Thuja occidentalis SP6 | Thuj. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 11808 | | Thuja occidentalis | Thuja occidentalis LM01 | Thuj. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11809 | | Thuja occidentalis | Thuja occidentalis LM10 | Thuj. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11810 | | Thuja occidentalis | Thuja occidentalis LM011 | Thuj. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11811 | | Thuja occidentalis | Thuja occidentalis LM012 | Thuj. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11812 | | Thuja occidentalis | Thuja occidentalis LM013 | Thuj. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11813 | | Thuja occidentalis | Thuja occidentalis LM014 | Thuj. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11814 | | Thuja occidentalis | Thuja occidentalis LM015 | Thuj. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11815 | | Thuja occidentalis | Thuja occidentalis LM016 | Thuj. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11816 | | Thuja occidentalis | Thuja occidentalis LM017 | Thuj. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11817 | | Thuja occidentalis | Thuja occidentalis LM018 | Thuj. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11818 | | Thuja occidentalis | Thuja occidentalis LM019 | Thuj. | LM19 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11819 | | Thuja occidentalis | Thuja occidentalis LM02 | Thuj. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11820 | | Thuja occidentalis | Thuja occidentalis LM20 | Thuj. | LM20 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11821 | | Thuja occidentalis | Thuja occidentalis LM021 | Thuj. | LM21 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11822 | | Thuja occidentalis | Thuja occidentalis LM022 | Thuj. | LM22 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11823 | | Thuja occidentalis | Thuja occidentalis LM023 | Thuj. | LM23 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11824 | | Thuja occidentalis | Thuja occidentalis LM024 | Thuj. | LM24 | 1 gram | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11825 | | Thuja occidentalis | Thuja occidentalis LM025 | Thuj. | LM25 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11826 | | Thuja occidentalis | Thuja occidentalis LM026 | Thuj. | LM26 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11827 | | Thuja occidentalis | Thuja occidentalis LM027 | Thuj. | LM27 | 1 gram | Pellets | Dose | Bottle | 22.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11828 | | Thuja occidentalis | Thuja occidentalis LM028 | Thuj. | LM28 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11829 | | Thuja occidentalis | Thuja occidentalis LM029 | Thuj. | LM29 | 1 gram | Pellets | Dose | Bottle | 24.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11830 | | Thuja occidentalis | Thuja occidentalis LM03 | Thuj. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11831 | | Thuja occidentalis | Thuja occidentalis LM04 | Thuj. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11832 | | Thuja occidentalis | Thuja occidentalis LM05 | Thuj. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11833 | | Thuja occidentalis | Thuja occidentalis LM06 | Thuj. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11834 | | Thuja occidentalis | Thuja occidentalis LM07 | Thuj. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11835 | | Thuja occidentalis | Thuja occidentalis LM08 | Thuj. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11836 | | Thuja occidentalis | Thuja occidentalis LM09 | Thuj. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11837 | | Thuja occidentalis | Thuja occidentalis HCM | Thuj. | CM | 10 ml | Liquid | Dose | Bottle | 9.00 | Dautho H Union | DHU | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11838 | | Thuja occidentalis | Thuja occidentalis O200 | Thuj. | CM | 5 dr | Pellets | Dose | Bottle | 50.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11839 | | Thuja occidentalis | Thuja occidentalis H6 | Thuj. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11840 | eComm | Thuja occidentalis MT | Thuja occidentalis MT | Thuj. | MT | 1 oz | Mother Tinct | Bottle | Bottle | 10.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11841 | eComm | Thuja occidentalis | Thuja occidentalis N10X-L2 | Thuj. | 10X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | T17 | 15.00 | 60.00 | |
| 11842 | | Thuja occidentalis | Thuja occidentalis N15X-L2 | Thuj. | 15X | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | T17 | 15.00 | 60.00 | |
| 11843 | | Thuja occidentalis | Thuja occidentalis N200K-MDC | Thuj. | 200K | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | T17 | 15.00 | 180.00 | |
| 11844 | | Thuja occidentalis | Thuja occidentalis N200K-L2 | Thuj. | 200C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | T17 | 15.00 | 60.00 | |
| 11845 | eComm | Thuja occidentalis | Thuja occidentalis N30X-500 p | Thuj. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Medicinary | T17 | 15.00 | 450.00 | |
| 11846 | eComm | Thuja occidentalis | Thuja occidentalis N30X-MDC | Thuj. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | T17 | 7.00 | 168.00 | |
| 11847 | | Thuja occidentalis | Thuja occidentalis N30X-L1 | Thuj. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Medicinary | T17 | 10.00 | 50.00 | |
| 11848 | | Thuja occidentalis | Thuja occidentalis H12 | Thuj. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11849 | | Thuja occidentalis | Thuja occidentalis H18 | Thuj. | 18C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11850 | | Thymolum | Thymolum B200 | Thym. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Boiron | B | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11851 | | Thymus | Thymus N30X-L1 | Thym. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11852 | | Thyroid | Thyroid N30X RX-L1 | Thyr. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 64.0 | x | 0 | Storage | T19 | 10.00 | 640.00 | |
| 11853 | | Thyroid | Thyroid N15X-L2 | Thyr. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | T19 | 10.00 | 280.00 | |
| 11854 | | Thyroidinum | Thyroidinum N10X | Thyr. | 10X | 2 dr | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 18.0 | | 0 | Storage | T20 | 7.00 | 126.00 | |
| 11855 | | Thyroidinum | Thyroidinum N10X-L1 | Thyr. | 10X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | T20 | 10.00 | 100.00 | |
| 11856 | | Thyroidinum | Thyroidinum N15X | Thyr. | 15X | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | T20 | 7.00 | 217.00 | |
| 11857 | | Thyroidinum | Thyroidinum H1 | Thyr. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11858 | | Thyroidinum | Thyroidinum H200 | Thyr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11859 | | Thyroidinum | Thyroidinum H30 | Thyr. | 30C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11860 | | Thyroidinum | Thyroidinum N30C-MDC | Thyr. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T20 | 15.00 | 45.00 | |
| 11861 | | Thyroidinum | Thyroidinum N30C | Thyr. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T20 | 7.00 | 21.00 | |
| 11862 | | Thyroidinum | Thyroidinum B3C | Thyr. | 3C | 2 dr | Pellets | Dose | Bottle | 0 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11863 | | Thyroidinum | Thyroidinum H6 | Thyr. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11864 | | Thyroidinum | Thyroidinum HCM | Thyr. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11865 | | Thyroidinum | Thyroidinum LM01 | Thyr. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11866 | | Thyroidinum | Thyroidinum LM02 | Thyr. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11867 | | Thyroidinum | Thyroidinum LM03 | Thyr. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11868 | | Thyroidinum | Thyroidinum LM04 | Thyr. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11869 | | Thyroidinum | Thyroidinum LM05 | Thyr. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11870 | | Thyroidinum | Thyroidinum LM06 | Thyr. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11871 | | Thyroidinum | Thyroidinum LM07 | Thyr. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11872 | | Thyroidinum | Thyroidinum LM08 | Thyr. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11873 | | Thyroidinum | Thyroidinum LM09 | Thyr. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11874 | | Thyroidinum RCM | Thyroidinum RCM | Thyr. | CM | 10 gram | Pellets | Dose | Bottle | 80.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11875 | | Thyroidinum | Thyroidinum H10 | Thyr. | 10C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11876 | | Tigris urina | Tigris urina H1 | Tigr. | 1M | 2 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11877 | | Tigris urina | Tigris urina H200 | Tigr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11878 | | Tigris urina | Tigris urina H30 | Tigr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11879 | | Tilia eur | Tilia eur H200 | Tili. | 200C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11880 | | Tilia eur | Tilia eur H30 | Tili. | 30C | 2 dr | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11881 | | Tilia eur | Tilia eur H30 | Tili. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11882 | | Timid Boforce Essence | Timid Boforce Essence | Timi. | Misc | 30 ml | Liquid | Bottle | Bottle | 8.00 | Helios Homeopathic Pharmacy | HE | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11883 | | Titanium met | Titanium met HE200 | Tita. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11884 | | Titanium met | Titanium met HE30 | Tita. | 30C | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11885 | | Titanium metallicum | Titanium metallicum N15X-MDC | Tita. | 15X | 4 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | T21 | | 10.00 | 30.00 | |
| 11886 | | Tobacco Withdrawal | Tobacco Withdrawal MDC | Toba. | Misc | 4 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T22 | | 10.00 | 90.00 | |
| 11887 | | Tonsillitis poly | Tonsillitis poly SP12 | Tons. | 12D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11888 | | Tonsillitis poly | Tonsillitis poly SP15 | Tons. | 15D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11889 | | Tonsillitis poly | Tonsillitis poly SP30 | Tons. | 30D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11890 | | Tonsillitis poly | Tonsillitis poly SP3 | Tons. | 3D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11891 | | Tonsillitis poly | Tonsillitis poly SP6 | Tons. | 6D | 50 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11892 | | Tonsillitis polyarth | Tonsillitis polyarth SP12 | Tons. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11893 | | Tonsillitis polyarth | Tonsillitis polyarth SP2 | Tons. | 2D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11894 | | Tonsillitis polyarth | Tonsillitis polyarth SP6 | Tons. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11895 | | Tonsillitis-polyarth | Tonsillitis-polyarth SP30 | Tons. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 10.00 | 10.00 | |
| 11896 | | Tooth | Tooth N12X-L1 | Tooth | 12X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | T23 | | 10.00 | 140.00 | |
| 11897 | | Toothache | Toothache MDC | Toothache | Misc | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | T23.5 | | 15.00 | 240.00 | |
| 11898 | | Toothpaste - Child's mandarin | Toothpaste - Child's mandarin | Toothpaste | Misc | 50 ml | Tube | | | 6.00 | Helios Homeopathic Pharmacy | HI | Practitioner | 2.0 | x | 0 | Medicinary | Wall | | 10.00 | 20.00 | |
| 11899 | | Toxoplasmosis | Toxoplasmosis N10X RX-L1 | Toxo. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | T24 | | 10.00 | 160.00 | |
| 11900 | | Toxoplasmosis | Toxoplasmosis N15X RX-L1 | Toxo. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | T24 | | 10.00 | 40.00 | |
| 11901 | | Toxoplasmosis | Toxoplasmosis HY30 | Toxo. | 30X | 2 oz | Pellets | Dose | Bottle | 13.00 | Hylands | Hyl | All | 44.0 | | 0 | Storage | T24 | | 10.00 | 100.00 | |
| 11902 | | Toxoplasmosis | Toxoplasmosis N30X RX-L1 | Toxo. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | T24 | | 10.00 | 100.00 | |
| 11903 | | Traumeel ointment | Traumeel ointment | Trau. | Misc | 1.76 oz | topical | Tube | Tube | 7.00 | Heel | HL | All | 0.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11904 | | Kit, Boiron, Travel | Kit, Boiron, Travel 20 | Kit, Boiron, Travel | 30C | Kit | Kit | Kit | Kit | 24.00 | Boiron | B | All | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11905 | | Trichinose | Trichinose R200 | Trichinose | 200C | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 5.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11906 | | Trichomonas vaginalis | Trichomonas vaginalis N10X-L1 | Tric. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 29.0 | x | 0 | Storage | T25 | | 10.00 | 290.00 | |
| 11907 | | Trichomonas vaginalis | Trichomonas vaginalis N15X-L1 | Tric. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | T25 | | 10.00 | 70.00 | |
| 11908 | | Trifolium pratense | Trifolium pratense N15X | Trif. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | T26 | | 7.00 | 84.00 | |
| 11909 | | Trillium pendulum | Trillium pendulum N10X-MDC | Tril. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | T27 | | 15.00 | 180.00 | |
| 11910 | | Trillium pendulum | Trillium pendulum N10X | Tril. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T27 | | 7.00 | 63.00 | |
| 11911 | | Trillium pendulum | Trillium pendulum N10X-L1 | Tril. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | T27 | | 10.00 | 130.00 | |
| 11912 | | Trillium pendulum | Trillium pendulum N15X-MDC | Tril. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | T27 | | 15.00 | 135.00 | |
| 11913 | | Trillium pendulum | Trillium pendulum N15X | Tril. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 46.0 | x | 0 | Storage | T27 | | 7.00 | 322.00 | |
| 11914 | | Trillium pendulum | Trillium pendulum N15X-L1 | Tril. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T27 | | 10.00 | 170.00 | |
| 11915 | | Trillium pendulum | Trillium pendulum N15X-L2 | Tril. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | T27 | | 15.00 | 120.00 | |
| 11916 | | Trillium pendulum | Trillium pendulum N30C-MDC | Tril. | 30C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | T27 | | 15.00 | 30.00 | |
| 11917 | | Trillium pendulum | Trillium pendulum N30C-L1 | Tril. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Storage | T27 | | 10.00 | 180.00 | |
| 11918 | | Trillium pendulum | Trillium pendulum N30C-L2 | Tril. | 30C | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | T27 | | 15.00 | 90.00 | |
| 11919 | | Trillium pendulum | Trillium pendulum N30X-MDC | Tril. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | T27 | | 15.00 | 75.00 | |
| 11920 | | Trillium pendulum | Trillium pendulum N30X | Tril. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | T27 | | 7.00 | 119.00 | |
| 11921 | | Triticum vulg | Triticum vulg LM01 | Trit. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HI | Practitioner | 248.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11922 | | Triticum vulg | Triticum vulg LM02 | Trit. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HI | Practitioner | 248.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11923 | | Triticum vulg R200 | Triticum vulg R200 | Trit. | 200C | 10 gram | Pellets | Dose | Bottle | 16.00 | Remedia | REM | Practitioner | 15.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11924 | | Triticum vulg R30 | Triticum vulg R30 | Trit. | 30C | 1 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 20.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11925 | | Tritticum e seminibus | Tritticum e seminibus LM03 | Trit. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11926 | | Tritticum e seminibus | Tritticum e seminibus LM04 | Trit. | LM04 | 10 ml | Pellets | Dose | Bottle | 10.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11927 | | Tritticum e seminibus | Tritticum e seminibus LM05 | Trit. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11928 | | Tritticum e seminibus | Tritticum e seminibus LM06 | Trit. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11929 | | Tritticum e seminibus | Tritticum e seminibus LM07 | Trit. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11930 | | Tritticum e seminibus | Tritticum e seminibus LM08 | Trit. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Remedia | REM | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11931 | | Tritticum vulg R1 | Tritticum vulg R1 | Trit. | 1M | 1 gram | Pellets | Dose | Bottle | 13.00 | Remedia | REM | Practitioner | 6.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11932 | | Trombidium | Trombidium H200 | Trom. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11933 | | TSH | TSH N15X-L1 | | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | T28 | | 10.00 | 100.00 | |
| 11934 | | T-SHIRTS | T-SHIRTS DESERT PROVINGS | T-Sh. | T-shirt | T-shirt | Pellets | | | 5.00 | System | SYS | All | 29.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11935 | | T-SHIRTS FRIENDS | T-SHIRTS FRIENDS OF HOMEOPATHY | T-Sh. | T-shirt | T-shirt | Pellets | | | 5.00 | System | SYS | All | 13.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11936 | | Tuberculinum bovinum | Tuberculinum bovinum N10X RX-MDC | Tub. | 10X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | T30 | | 15.00 | 60.00 | |
| 11937 | | Tuberculinum bovinum | Tuberculinum bovinum N10X RX | Tub. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 16.0 | x | 0 | Storage | T30 | | 7.00 | 112.00 | |
| 11938 | | Tuberculinum bovinum | Tuberculinum bovinum N10X RX-L1 | Tub. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 13.0 | x | 0 | Storage | T30 | | 10.00 | 130.00 | |
| 11939 | | Tuberculinum bovinum | Tuberculinum bovinum N15X RX-MDC | Tub. | 15X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | T30 | | 15.00 | 75.00 | |
| 11940 | | Tuberculinum bovinum | Tuberculinum bovinum N15X RX | Tub. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 32.0 | x | 0 | Storage | T30 | | 7.00 | 224.00 | |
| 11941 | | Tuberculinum bovinum | Tuberculinum bovinum N15X RX-L1 | Tub. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 62.0 | x | 0 | Storage | T30 | | 10.00 | 620.00 | |
| 11942 | | Tuberculinum bovinum | Tuberculinum bovinum H1 | Tub. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11943 | | Tuberculinum bovinum | Tuberculinum bovinum HY200 | Tub. | 200C | 1 oz | Pellets | Dose | Bottle | 14.00 | Hylands | Hyl | Practitioner | 8.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11944 | | Tuberculinum bovinum | Tuberculinum bovinum S0200 | Tub. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hewett Health | RHC | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11945 | | Tuberculinum bovinum | Tuberculinum bovinum N200X RX-L1 | Tub. | 200X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 14.0 | x | 0 | Storage | T30 | | 10.00 | 140.00 | |
| 11946 | | Tuberculinum bovinum | Tuberculinum bovinum S030 | Tub. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hewett Health | RHC | All | 96.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11947 | | Tuberculinum bovinum | Tuberculinum bovinum N30C RX | Tub. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 17.0 | x | 0 | Storage | T30 | | 7.00 | 119.00 | |
| 11948 | | Tuberculinum bovinum | Tuberculinum bovinum N30C RX-L1 | Tub. | 30C | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 32.0 | x | 0 | Storage | T30 | | 10.00 | 320.00 | |
| 11949 | | Tuberculinum bovinum | Tuberculinum bovinum HY30 | Tub. | 30X | 2 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 28.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11950 | | Tuberculinum bovinum | Tuberculinum bovinum HY30X | Tub. | 30X | 4 dr | Pellets | Dose | Bottle | 8.00 | Hylands | Hyl | All | 36.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11951 | | Tuberculinum bovinum | Tuberculinum bovinum N30X RX | Tub. | 30X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | T30 | | 7.00 | 14.00 | |
| 11952 | | Tuberculinum bovinum | Tuberculinum bovinum E6X | Tub. | 6X | 2 dr | Pellets | Dose | Bottle | 10.00 | Ehrhart & Karl | EK | All | 46.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11953 | | Tuberculinum bovinum | Tuberculinum bovinum | Tub. | | | Pellets | | | 0.00 | Kent Pharmacy | KP | All | 4.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11954 | | Tuberculinum aviare nos R30 | Tuberculinum aviare nos R30 | Tub. | 30C | 10 gram | Pellets | Dose | Bottle | 9.00 | Remedia | REM | All | 4.0 | | 0 | Medicinary | Wall | | 16.00 | 16.00 | |
| 11955 | | Tuberculinum bovinum | Tuberculinum bovinum HK10 | Tub. | 10X | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | | 15.00 | 60.00 | |
| 11956 | | Tuberculinum bovinum | Tuberculinum bovinum H12 | Tub. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11957 | | Tuberculinum bovinum | Tuberculinum bovinum HK1 | Tub. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 2.0 | | 0 | Medicinary | Wall | | 15.00 | 30.00 | |
| 11958 | | Tuberculinum bovinum | Tuberculinum bovinum H200 | Tub. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 20.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11959 | | Tuberculinum bovinum | Tuberculinum bovinum HK200 | Tub. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 0.0 | | 0 | Medicinary | Wall | | 15.00 | 30.00 | |
| 11960 | | Tuberculinum bovinum | Tuberculinum bovinum H30 | Tub. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 34.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11961 | | Tuberculinum bovinum | Tuberculinum bovinum HK30 | Tub. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 9.0 | | 0 | Medicinary | Wall | | 15.00 | 135.00 | |
| 11962 | | Tuberculinum bovinum | Tuberculinum bovinum H50 | Tub. | 50M | 2 dr | Pellets | Dose | Bottle | 30.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11963 | | Tuberculinum bovinum | Tuberculinum bovinum HCM | Tub. | CM | 2 dr | Pellets | Dose | Bottle | 61.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11964 | | Tuberculinum bovinum | Tuberculinum bovinum LM01 | Tub. | LM01 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11965 | | Tuberculinum bovinum | Tuberculinum bovinum LM010 | Tub. | LM010 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11966 | | Tuberculinum bovinum | Tuberculinum bovinum LM011 | Tub. | LM011 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11967 | | Tuberculinum bovinum | Tuberculinum bovinum LM012 | Tub. | LM012 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11968 | | Tuberculinum bovinum | Tuberculinum bovinum LM014 | Tub. | LM014 | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11969 | | Tuberculinum bovinum | Tuberculinum bovinum LM02 | Tub. | LM02 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11970 | | Tuberculinum bovinum | Tuberculinum bovinum LM03 | Tub. | LM03 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11971 | | Tuberculinum bovinum | Tuberculinum bovinum LM04 | Tub. | LM04 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11972 | | Tuberculinum bovinum | Tuberculinum bovinum LM05 | Tub. | LM05 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11973 | | Tuberculinum bovinum | Tuberculinum bovinum LM06 | Tub. | LM06 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11974 | | Tuberculinum bovinum | Tuberculinum bovinum LM07 | Tub. | LM07 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11975 | | Tuberculinum bovinum | Tuberculinum bovinum LM08 | Tub. | LM08 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11976 | | Tuberculinum bovinum | Tuberculinum bovinum LM09 | Tub. | LM09 | 2 dr | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11977 | | Tuberculinum bovinum FCM | Tuberculinum bovinum FCM | Tub. | CM | 7 gram | Pellets | Dose | Bottle | 55.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11980 | | Tuberculinum mor | Tuberculinum mor N15X RX-L1 | Tub. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 27.0 | x | 0 | Storage | T29 | | 10.00 | 270.00 | |
| 11981 | | Tuberculinum mor | Tuberculinum mor N200X RX-L1 | Tub. | 200X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 10.0 | x | 0 | Storage | T29 | | 10.00 | 100.00 | |
| 11982 | | Tuberculinum | Tuberculinum H10 | Tub. | 10M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11983 | | Tularemia | Tularemia N15X-L1 | Tula. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Storage | T31 | | 10.00 | 130.00 | |
| 11984 | | Tularemia | Tularemia HY30 | Tula. | 30X | 1 oz | Pellets | Dose | Bottle | 13.00 | Hylands | Hyl | All | 24.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11985 | | Tulipia | Tulipia H200 | Tuli. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 6.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11986 | | Tulipia | Tulipia HI30 | Tuli. | 30X | 1 oz | Pellets | Dose | Bottle | 7.00 | Helios Homeopathic Pharmacy | HI | All | 4.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11988 | | Tungsten | Tungsten H1 | Tung. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |
| 11989 | | Tungsten | Tungsten H1 | Tung. | 1M | 2 dr | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11990 | | Tungsten | Tungsten H200 | Tung. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | | | | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11991 | | Tungsten | Tungsten H30 | Tung. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11992 | | Tungsten | Tungsten LM01 | Tung. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11993 | | Tungsten | Tungsten LM02 | Tung. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11994 | | Tungsten | Tungsten LM03 | Tung. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11995 | | Tungsten | Tungsten LM04 | Tung. | LM04 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11996 | | Tungsten | Tungsten LM05 | Tung. | LM05 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11998 | | Tungsten | Tungsten LM06 | Tung. | LM06 | 2 gram | Liquid | Dose | Bottle | 12.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11998 | | Tungsten | Tungsten H12 | Tung. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 11999 | | Turquoise | Turquoise H1 | Turq. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12000 | | Turquoise | Turquoise H30 | Turq. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12001 | | Turquoise | Turquoise H6 | Turq. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12002 | | Turquoise | Turquoise LM10 | Turq. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12003 | | Turquoise | Turquoise LM011 | Turq. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12004 | | Turquoise | Turquoise LM012 | Turq. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12005 | | Turquoise | Turquoise LM013 | Turq. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12006 | | Turquoise | Turquoise LM014 | Turq. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12007 | | Turquoise | Turquoise LM015 | Turq. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12008 | | Turquoise | Turquoise LM016 | Turq. | LM16 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12009 | | Turquoise | Turquoise LM017 | Turq. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12010 | | Turquoise | Turquoise LM018 | Turq. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12011 | | Turquoise | Turquoise LM019 | Turq. | LM19 | 5 dr | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12012 | | Turquoise | Turquoise LM05 | Turq. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12013 | | Turquoise | Turquoise LM06 | Turq. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12014 | | Turquoise | Turquoise LM07 | Turq. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12015 | | Turquoise | Turquoise LM08 | Turq. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12016 | | Turquoise | Turquoise LM09 | Turq. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12017 | | Turquoise | Turquoise H200 | Turq. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12018 | | Turquoise | Turquoise H10 | Turq. | 10M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12019 | | Turquoise | Turquoise H12 | Turq. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12020 | | TUTORIAL WORKBOOK | TUTORIAL WORKBOOK | TUTORIAL Workbook | Book | Book | Book | Book | Book | 15.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 21.95 | 43.90 | |
| 12021 | | TWELVE TISSUE REMS OF SCHUSSLER | Typhodinium N200C RX-L1 | TWELVE TISSUE REMEDIES | Book | Book | Book | Book | Book | 14.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 19.95 | 39.90 | |
| 12022 | | Typhodinium | Typhodinium N200C RX-L1 | Typh. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | T32 | 15.00 | 45.00 | |
| 12023 | | Typhodinium | Typhodinium N200C RX-L1 | Typh. | 200C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 18.0 | x | 0 | Storage | T32 | 10.00 | 180.00 | |
| 12024 | | Typhodinium | Typhodinium HE1 | Typh. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12025 | | Typhodinium | Typhodinium HE200 | Typh. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12026 | | Typhodinium | Typhodinium HE30 | Typh. | 30C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12027 | | Typhus | Typhus N10X RX-MDC | Typh. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | T33 | 15.00 | 75.00 | |
| 12028 | | Typhus | Typhus N10X RX-L1 | Typh. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | T33 | 10.00 | 20.00 | |
| 12029 | | Typhus | Typhus N200X RX-MDC | Typh. | 200X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | T33 | 15.00 | 45.00 | |
| 12030 | | Typhus | Typhus N200X RX-L1 | Typh. | 200X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 11.0 | x | 0 | Storage | T33 | 10.00 | 110.00 | |
| 12031 | | Tyrannosaurus rex | Tyrannosaurus rex H10 | Tyra. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12032 | | Tyrannosaurus rex | Tyrannosaurus rex H10 | Tyra. | 10M | 5 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12033 | | Ulcerose ging | Ulcerose ging N10X RX-L1 | Ulce. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | U1 | 10.00 | 40.00 | |
| 12034 | | Ulcerose ging | Ulcerose ging N10X RX-MDC | Ulce. | Misc | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | U1 | 15.00 | 30.00 | |
| 12035 | | Ulmus amer | Ulmus amer LM06 | Ulmu. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12036 | | Ulmus fulva | Ulmus fulva HE1 | Ulmu. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12037 | | Ulmus fulva | Ulmus fulva HE200 | Ulmu. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12038 | | Ulmus fulva | Ulmus fulva HE30 | Ulmu. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12039 | | Umbilical cord | Umbilical cord LM01 | Umbi. | LM01 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12040 | | Umbilical cord | Umbilical cord LM02 | Umbi. | LM02 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12041 | | Umbilical cord | Umbilical cord LM03 | Umbi. | LM03 | 7 gram | Pellets | Dose | Bottle | 10.00 | Freemans Chemist | F | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12042 | | UNA GUIA HOMEOPATICA PARA LOS P | UNA GUIA HOMEOPATICA PARA LOS P | UNA GUIA HOMEOPATICA PARA LOS P | Book | Book | Book | Book | Book | 77 | | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 15.00 | 15.00 | |
| 12043 | | UNDERSTANDING HOMEOPATHY | UNDERSTANDING HOMEOPATHY | UNDERSTANDING HOMEOPATHY | Book | Book | Book | Book | Book | 15.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 20.95 | 20.95 | |
| 12044 | | Upas tieute | Upas tieute H1 | Upas. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12045 | | Upas tieute | Upas tieute H200 | Upas. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12046 | | Uranium met | Uranium met HE1 | Uran. | 1M | 8 gram | Pellets | Dose | Bottle | 15.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12047 | | Uranium met | Uranium met HE200 | Uran. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12048 | | Uranium met | Uranium met HE30 | Uran. | 30C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12049 | | Uranium nit | Uranium nit HE200 | Uran. | 200C | 8 gram | Pellets | Dose | Bottle | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12050 | | Uranium nit | Uranium nit HE30 | Uran. | 30C | 8 gram | Pellets | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | All | 45.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12051 | | Uranium nit | Uranium nit LM01 | Uran. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12052 | | Uranium nit | Uranium nit LM02 | Uran. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12053 | | Uranium nit | Uranium nit LM03 | Uran. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12054 | | Uranium nitricum | Uranium nitricum N30X-MDC | Uran. | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | U2 | 15.00 | 90.00 | |
| 12055 | | Urolophus hal | Urolophus hal H1 | Urol. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12056 | | Urolophus hal | Urolophus hal H200 | Urol. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12057 | | Urolophus hal | Urolophus hal H30 | Urol. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12058 | | Urolophus hal | Urolophus hal 10M | Urol. | 10M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12059 | | Urs arct (Yosemite) | Urs arct (Yosemite) H200 | Urs. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12060 | | Urs arct (Yosemite) | Urs arct (Yosemite) H30 | Urs. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12061 | | Urs arct yosemite | Urs arct yosemite H1 | Urs. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12062 | | Urtica dioica | Urtica dioica N10X-MDC | Urti. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | U3 | 15.00 | 0.00 | |
| 12063 | | Urtica dioica | Urtica dioica N10X | Urti. | 10X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 36.0 | x | 0 | Storage | U3 | 7.00 | 252.00 | |
| 12064 | | Urtica dioica | Urtica dioica N10X-L2 | Urti. | 10X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | U3 | 15.00 | 300.00 | |
| 12065 | | Urtica dioica | Urtica dioica N10X-L1 | Urti. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | U3 | 10.00 | 20.00 | |
| 12066 | | Urtica dioica | Urtica dioica N15X-MDC | Urti. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | U3 | 15.00 | 120.00 | |
| 12067 | | Urtica dioica | Urtica dioica N15X | Urti. | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | U3 | 7.00 | 119.00 | |
| 12068 | | Urtica dioica | Urtica dioica N15X-L2 | Urti. | 15X | 4 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | U3 | 15.00 | 210.00 | |
| 12069 | | Urtica dioica | Urtica dioica N15X-L2 | Urti. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | U4 | 10.00 | 90.00 | |
| 12070 | eComm | Urtica urens | Urtica urens N10X-MDC | Urt-u. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | U4 | 15.00 | 75.00 | |
| 12071 | eComm | Urtica urens | Urtica urens N15X-L1 | Urt-u. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | U4 | 10.00 | 190.00 | |
| 12072 | eComm | Urtica urens | Urtica urens N15X-L2 | Urt-u. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U4 | 15.00 | 90.00 | |
| 12073 | | Urtica urens | Urtica urens HK1 | Urt-u. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12074 | | Urtica urens | Urtica urens HK200 | Urt-u. | 200C | 2 dr | Pellets | Dose | Bottle | 15.00 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12075 | | Urtica urens | Urtica urens O200 | Urt-u. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Ohm Pharmacy | Ohm | Practitioner | 5.0 | | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 12076 | | Urtica urens | Urtica urens N200C-MDC | Urt-u. | 200C | 2 dr | Pellets | Dose | Bottle | 15.95 | Amrit Health | RHC | Practitioner | 5.0 | | 0 | Medicinary | Wall | 15.00 | 75.00 | |
| 12077 | | Urtica urens | Urtica urens N200C-MDC | Urt-u. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | U4 | 15.00 | 75.00 | |
| 12078 | | Urtica urens | Urtica urens SD200 | Urt-u. | 200C | 2 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12079 | | Urtica urens | Urtica urens SD30 | Urt-u. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 24.0 | | 0 | Storage | | 15.00 | 98.00 | |
| 12080 | | Urtica urens | Urtica urens H30 | Urt-u. | 30C | 4 oz | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12081 | | Urtica urens | Urtica urens HK30 | Urt-u. | 30C | 4 oz | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12082 | | Urtica urens | Urtica urens SD30 | Urt-u. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 24.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12083 | eComm | Urtica urens | Urtica urens N30C-500 p | Urt-u. | 30C | 500 pellets | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Storage | U4 | 15.00 | 15.00 | |
| 12084 | eComm | Urtica urens | Urtica urens N30C | Urt-u. | 30C | 2 dr | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U4 | 7.00 | 42.00 | |
| 12085 | eComm | Urtica urens | Urtica urens N30C-L1 | Urt-u. | 30X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U4 | 10.00 | 60.00 | |
| 12086 | eComm | Urtica urens | Urtica urens N30C-L2 | Urt-u. | 30X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U4 | 15.00 | 90.00 | |
| 12087 | eComm | Urtica urens | Urtica urens N30X-500 p | Urt-u. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U4 | 15.00 | 60.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12089 | eComm | Urtica urens | Urtica urens N30X | Urt-u. | 30X | 2 dr | Pellets | | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | U4 | 7.00 | 119.00 | |
| 12090 | | Urtica urens | Urtica urens LM01 | Urt-u. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12091 | | Urtica urens | Urtica urens LM02 | Urt-u. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12092 | | Urtica urens | Urtica urens LM03 | Urt-u. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12093 | | Urtica urens | Urtica urens LM04 | Urt-u. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12094 | | Urtica urens | Urtica urens LM05 | Urt-u. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12095 | | Urtica urens | Urtica urens LM06 | Urt-u. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12096 | | Urtica urens | Urtica urens LM07 | Urt-u. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12097 | | Urtica urens | Urtica urens LM08 | Urt-u. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12098 | | Urtica urens | Urtica urens LM09 | Urt-u. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12099 | eComm | Urtica urens | Urtica urens N10X-L1 | Urt-u. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | U4 | 10.00 | 40.00 | |
| 12100 | | Usnea barbata | Usnea barbata N15X-MDC | Usne. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | U5 | 15.00 | 45.00 | |
| 12101 | | Ustilago maydis | Ustilago maydis H12 | Ust. | 12C | 2 dr | Pellets | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12102 | | Ustilago maydis | Ustilago maydis Y12 | Ust. | 12C | 2 dr | Pellets | Dose | | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12103 | | Ustilago maydis | Ustilago maydis HK1 | Ust. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12104 | | Ustilago maydis | Ustilago maydis HK200 | Ust. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 12106 | | Ustilago maydis | Ustilago maydis H30 | Ust. | 30C | 5 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12107 | | Ustilago maydis | Ustilago maydis HK30 | Ust. | 30C | 5 dr | Pellets | Bottle | | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 12108 | | Ustilago maydis | Ustilago maydis LM01 | Ust. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12109 | | Ustilago maydis | Ustilago maydis LM02 | Ust. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12110 | | Ustilago maydis | Ustilago maydis LM03 | Ust. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12111 | | Ustilago maydis | Ustilago maydis N10X-L1 | Ust. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 34.0 | x | 0 | Storage | U6 | 10.00 | 340.00 | |
| 12112 | | Ustilago maydis | Ustilago maydis N15X-L1 | Ust. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | U6 | 10.00 | 210.00 | |
| 12113 | | Ustilago maydis | Ustilago maydis N15X-l2 | Ust. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U6 | 15.00 | 90.00 | |
| 12114 | | Ustilago maydis | Ustilago maydis N30C-L1 | Ust. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Storage | U6 | 10.00 | 190.00 | |
| 12115 | | Ustilago maydis | Ustilago maydis N30C-L2 | Ust. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | U6 | 15.00 | 90.00 | |
| 12116 | | Uterine Fibroids | Uterine Fibroids N10X RX-MDC | User. | 10x | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | U7 | 15.00 | 45.00 | |
| 12117 | | Uva Ursi | Uva Ursi H30 | Uva. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12118 | | Vaccination Assist | Vaccination Assist MDC | Vacc. | Misc | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 18.0 | x | 0 | Storage | V1 | 15.00 | 270.00 | |
| 12119 | | Vaccination Assist | Vaccination Assist L02 | Vacc. | Misc | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | V1 | 15.00 | 45.00 | |
| 12120 | | Vaccination Assist | Vaccination Assist L04 | Vaccination Assist | Misc | 4 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | V1 | 15.00 | 30.00 | |
| 12121 | | Vaccination Assist | Vaccination Assist L08 | Vaccination Assist | Misc | 8 oz | | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | V1 | 20.00 | 20.00 | |
| 12122 | | VACCINE FREE PREVENTION & TREATMENT | VACCINE FREE PREVENTION & TREATMENT | VACCINE FREE PREVENTION & TREATMENT | Book | Book | Book | Book | Book | ?? | Whole Health Now | WHN | Practitioner | 0.0 | | 0 | Bookstore | Shelf | 15.00 | 0.00 | |
| 12123 | | VACCINE GUIDE | VACCINE GUIDE | Vacc. | Book | Book | Book | Book | Book | 13.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 18.95 | 18.95 | |
| 12124 | | Vaccininum | Vaccininum SP10 | Vacc. | 10X | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12125 | | Vaccininum | Vaccininum SP12 | Vacc. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12126 | | Vaccininum | Vaccininum SP15 | Vacc. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12127 | | Vaccininum | Vaccininum SP1 | Vacc. | 1M | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12128 | | Vaccininum | Vaccininum SP2 | Vacc. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12129 | | Vaccininum | Vaccininum SP30 | Vacc. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12130 | | Vaccininum | Vaccininum SP9 | Vacc. | 9D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12131 | | Vaccininum | Vaccinum HY200C | Vacc. | 200C | 1 oz | Pellets | Bottle | | 14.00 | Hylands | Hyl | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12132 | | Vaccininum | Vaccinum HY30 | Vacc. | 30C | 1 oz | Pellets | Dose | | 10.00 | Hylands | Hyl | All | 22.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12133 | | Vagintis | Vagintis MDC | Vagi. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 32.0 | x | 0 | Storage | V2 | 15.00 | 480.00 | |
| 12134 | | Valeriana | Valeriana HK10 | Vale. | 10M | 5 dr | Pellets | Dose | | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 12135 | | Valeriana | Valeriana HK1 | Vale. | 1M | 5 dr | Pellets | Bottle | | 17.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 12136 | | Valeriana | Valeriana HK200 | Vale. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 6.0 | | 0 | Storage | | 15.00 | 90.00 | |
| 12138 | | Valeriana | Valeriana HK30 | Vale. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 20.0 | | 0 | Storage | | 15.00 | 300.00 | |
| 12139 | | Valeriana | Valeriana E3X | Vale. | 3X | 5 oz | Pellets | | | 9.00 | Ehrhart & Karl | EK | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12140 | | Valeriana | Valeriana E3X | Vale. | 3X | .25 oz | Pellets | Dose | | 8.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12141 | | Valeriana | Valeriana LM01 | Vale. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12142 | | Valeriana | Valeriana LM02 | Vale. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12143 | | Valeriana | Valeriana LM03 | Vale. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12144 | | Valeriana | Valeriana LM04 | Vale. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12145 | | Valeriana | Valeriana LM05 | Vale. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12146 | | Valeriana | Valeriana LM06 | Vale. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12147 | | Valeriana | Valeriana LM07 | Vale. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12148 | | Valeriana | Valeriana LM08 | Vale. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12149 | | Valeriana | Valeriana LM09 | Vale. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12150 | | Valeriana | Valeriana 30 | Vale. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12151 | | Valeriana officinalis | Valeriana officinalis N10X-MDC | Vale. | 10X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | V3 | 15.00 | 30.00 | |
| 12152 | | Valeriana officinalis | Valeriana officinalis N10X | Vale. | 10X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | V3 | 7.00 | 175.00 | |
| 12153 | | Valeriana officinalis | Valeriana officinalis N10X-L1 | Vale. | 10X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V3 | 10.00 | 60.00 | |
| 12154 | | Valeriana officinalis | Valeriana officinalis N15X-MDC | Vale. | 15X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | V3 | 15.00 | 60.00 | |
| 12155 | | Valeriana officinalis | Valeriana officinalis N15X | Vale. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | V3 | 7.00 | 154.00 | |
| 12156 | | Valeriana officinalis | Valeriana officinalis N15X-L1 | Vale. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V3 | 10.00 | 30.00 | |
| 12157 | | Valeriana officinalis | Valeriana officinalis N15X-L2 | Vale. | 15X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | V3 | 15.00 | 75.00 | |
| 12158 | | Valeriana officinalis | Valeriana officinalis N30C-MDC | Vale. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V3 | 15.00 | 90.00 | |
| 12159 | | Valeriana officinalis | Valeriana officinalis N30C-L1 | Vale. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | V3 | 10.00 | 220.00 | |
| 12160 | | Valeriana officinalis | Valeriana officinalis N30C | Vale. | 30C | 2 dr | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | V3 | 10.00 | 90.00 | |
| 12161 | | Valeriana officinalis | Valeriana officinalis N30X-MDC | Vale. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V3 | 15.00 | 15.00 | |
| 12162 | | Valeriana officinalis | Valeriana officinalis N30C-L1 | Vale. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | V3 | 10.00 | 210.00 | |
| 12163 | | Valeriana officinalis | Valeriana officinalis N30C-L2 | Vale. | 30X | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | V3 | 15.00 | 0.00 | |
| 12164 | | Valium | Valium E30 | Vali. | 30C | 2 oz | Pellets | | | 13.00 | Ehrhart & Karl | EK | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12165 | | Valium | Valium E4X | Vali. | 4X | 2 dr | Pellets | Dose | | 12.00 | Ehrhart & Karl | EK | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12166 | | Valium | Valium E6 | Vali. | 6C | 2 dr | Pellets | Dose | | 10.00 | Ehrhart & Karl | EK | All | 40.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12167 | | Vanadium met | Vanadium met H1 | Vana. | 1M | 2 dr | Pellets | Dose | | | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12168 | | Vanadium met | Vanadium met H200 | Vana. | 200C | 5 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12169 | | Vanadium met | Vanadium met H200 | Vana. | 200C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12170 | | Vanadium met | Vanadium met LM01 | Vana. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12172 | | Vanadium met | Vanadium met LM02 | Vana. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12173 | | Vanadium met | Vanadium met LM03 | Vana. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12174 | | Vanadium met | Vanadium met LM04 | Vana. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12175 | | Vanadium met | Vanadium met LM05 | Vana. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12176 | | Vanadium met | Vanadium met LM06 | Vana. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12177 | | Vanadium met | Vanadium met LM07 | Vana. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12178 | | Vanadium met | Vanadium met LM08 | Vana. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12179 | | Vanadium met | Vanadium met LM09 | Vana. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12180 | | Vanadium met | Vanadium met H12 | Vana. | 12C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12181 | | Vanadium metallicum | Vandium metallicum N10X-MDC | Vana. | 10x | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V4 | 15.00 | 15.00 | |
| 12182 | | Vanil | Vanil | Vani. | | 60 | Tablets | | | | Neepa Sevak | NS | All | 0.0 | | 0 | Medicinary | Wall | 15.00 | 0.00 | |
| 12183 | | Vanilla | Vanilla H200 | Vani. | 200C | 2 dr | Pellets | Dose | | 8.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12184 | | Vanilla | Vanilla H30 | Vani. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 19.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12185 | | Vanilla | Vanilla LM01 | Vani. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12186 | | Vanilla | Vanilla LM02 | Vani. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12187 | | Vanilla | Vanilla LM03 | Vani. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12188 | | Vanilla | Vanilla LM04 | Vani. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12189 | | Vanilla | Vanilla LM05 | Vani. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12190 | | Vanilla | Vanilla LM06 | Vani. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/order | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12191 | | Vanilla | Vanilla LM07 | Vani. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12192 | | Vanilla | Vanilla LM08 | Vani. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12193 | | Vanilla | Vanilla LM09 | Vani. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12194 | | Varicellinum | Varicellinum N10X RX-MDC | Vari. | 10X | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | Practitioner | 3.0 | x | 0 | Storage | V5 | 15.00 | 45.00 | |
| 12195 | | Varicose Veins | Varicose Veins MDC | Vari. | Misc | 4 oz | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 26.0 | x | 0 | Storage | V6 | 15.00 | 390.00 | |
| 12196 | | Variola | Variola SP10 | Vari. | 10D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12197 | | Variola | Variola SP12 | Vari. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12198 | | Variola | Variola SP15 | Vari. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12199 | | Variola | Variola SP2 | Vari. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12200 | | Variola | Variola SP30 | Vari. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12201 | | Variola | Variola SP4 | Vari. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12202 | | Variola | Variola SP5 | Vari. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12203 | | Variola | Variola SP6 | Vari. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12204 | | Variolinum | Variolinum N10X RX-MDC | Vari. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 28.0 | x | 0 | Storage | V7 | 15.00 | 420.00 | |
| 12205 | | Variolinum | Variolinum N15X RX-MDC | Vari. | 15X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | V7 | 15.00 | 75.00 | |
| 12206 | | Variolinum | Variolinum N15X RX-L1 | Vari. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 24.0 | x | 0 | Storage | V7 | 10.00 | 240.00 | |
| 12207 | | Variolinum | Variolinum H1 | Vari. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12208 | | Variolinum | Variolinum H200 | Vari. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12209 | | Variolinum | Variolinum H30 | Vari. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12210 | | Variolinum | Variolinum HY30 | Vari. | 30X | 1 oz | Pellets | Dose | Bottle | 13.00 | Hylands | Hyl | All | 32.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12211 | | Variolinum | Variolinum HY30X | Vari. | 30X | 1 oz | Pellets | Dose | Bottle | 10.00 | Hylands | Hyl | All | 24.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12212 | | Variolinum | Variolinum N30X RX-L1 | Vari. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 14.0 | x | 0 | Storage | V7 | 10.00 | 140.00 | |
| 12213 | | Varizellen | Varizellen SP10 | Vari. | 10D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12214 | | Varizellen | Varizellen SP12 | Vari. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12215 | | Varizellen | Varizellen SP15 | Vari. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12216 | | Varizellen | Varizellen SP2 | Vari. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12217 | | Varizellen | Varizellen SP30 | Vari. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12218 | | Varizellen | Varizellen SP4 | Vari. | 4D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12219 | | Varizellen | Varizellen SP5 | Vari. | 5D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12220 | | Varizellen | Varizellen SP6 | Vari. | 6D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12221 | | Venus mer | Venus mer H1 | Venu. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12222 | | Venus mer | Venus mer H200 | Venu. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12223 | | Venus mer | Venus mer H30 | Venu. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12224 | | Venus merc | Venus merc LM01 | Venu. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12225 | | Venus merc | Venus merc LM02 | Venu. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12226 | | Venus merc | Venus merc LM04 | Venu. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12227 | | Venus merc | Venus merc LM05 | Venu. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12228 | | Venus merc | Venus merc LM06 | Venu. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12230 | | Veratrum album | Veratrum album SD30 | Verat. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | RHC | RHC | All | 36.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12231 | | Veratrum album | Veratrum album HK10 | Verat. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 15.0 | | 0 | Storage | | 15.00 | 225.00 | |
| 12232 | eComm | Veratrum album | Veratrum album N10X-500 p | Verat. | 10X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V8 | 15.00 | 45.00 | |
| 12233 | eComm | Veratrum album | Veratrum album N10X | Verat. | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Medicinary | V8 | 10.00 | 160.00 | |
| 12234 | | Veratrum album | Veratrum album H12 | Verat. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12235 | eComm | Veratrum album | Veratrum album N15X-500 p | Verat. | 15X | 500 pellets | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V8 | 15.00 | 90.00 | |
| 12236 | eComm | Veratrum album | Veratrum album N15X-L1 | Verat. | 15X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | V8 | 10.00 | 200.00 | |
| 12237 | eComm | Veratrum album | Veratrum album N15X-L2 | Verat. | 15X | 2 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | V8 | 15.00 | 90.00 | |
| 12238 | | Veratrum album | Veratrum album H1 | Verat. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 14.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12239 | | Veratrum album | Veratrum album HK1 | Verat. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 14.0 | | 0 | Storage | | 15.00 | 210.00 | |
| 12240 | | Veratrum album | Veratrum album H200 | Verat. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 15.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12241 | | Veratrum album | Veratrum album HK200 | Verat. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 9.0 | | 0 | Storage | | 15.00 | 135.00 | |
| 12242 | | Veratrum album | Veratrum album N200C-MDC | Verat. | 200C | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 2.0 | x | 0 | Storage | V8 | 15.00 | 30.00 | |
| 12243 | | Veratrum album | Veratrum album N200C | Verat. | 200C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | V8 | 7.00 | 105.00 | |
| 12244 | | Veratrum album | Veratrum album H30 | Verat. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12245 | | Veratrum album | Veratrum album HK30 | Verat. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 10.0 | | 0 | Storage | | 15.00 | 150.00 | |
| 12246 | eComm | Veratrum album | Veratrum album N30C-500 p | Verat. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | V8 | 15.00 | 60.00 | |
| 12247 | eComm | Veratrum album | Veratrum album N30C | Verat. | 30C | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | V8 | 7.00 | 63.00 | |
| 12248 | eComm | Veratrum album | Veratrum album N30C-L1 | Verat. | 30C | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 18.0 | x | 0 | Medicinary | V8 | 10.00 | 180.00 | |
| 12249 | eComm | Veratrum album | Veratrum album N30C-L2 | Verat. | 30C | 2 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | V8 | 15.00 | 90.00 | |
| 12250 | eComm | Veratrum album | Veratrum album N30X-500 p | Verat. | 30X | 500 pellets | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V8 | 15.00 | 45.00 | |
| 12251 | eComm | Veratrum album | Veratrum album N30X | Verat. | 30X | 2 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | V8 | 7.00 | 49.00 | |
| 12252 | eComm | Veratrum album | Veratrum album N30X-L1 | Verat. | 30X | 1 oz | Liquid | Dose | Bottle | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | V8 | 10.00 | 90.00 | |
| 12253 | | Veratrum album | Veratrum album H50 | Verat. | 50M | 2 dr | Pellets | Dose | Bottle | 38.00 | Hahnemann Laboratories | H | Practitioner | 7.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12254 | | Veratrum album | Veratrum album H6 | Verat. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12255 | | Veratrum album | Veratrum album LM01 | Verat. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12256 | | Veratrum album | Veratrum album LM02 | Verat. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12257 | | Veratrum album | Veratrum album LM03 | Verat. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12258 | | Veratrum album | Veratrum album LM04 | Verat. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12259 | | Veratrum album | Veratrum album LM05 | Verat. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12260 | | Veratrum album | Veratrum album LM06 | Verat. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12261 | | Veratrum album | Veratrum album LM07 | Verat. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12262 | | Veratrum album CM | Veratrum album CM | Verat. | CM | 8 gram | Pellets | Dose | Bottle | 55.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 21.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12263 | | Veratrum viride | Veratrum viride HK10 | Verat-v | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12264 | | Veratrum viride | Veratrum viride N10X-MDC | Verat-v | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | Practitioner | 4.0 | x | 0 | Storage | V9 | 15.00 | 60.00 | |
| 12265 | | Veratrum viride | Veratrum viride N10X | Verat-v | 10X | 1 oz | Liquid | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 11.0 | x | 0 | Storage | V9 | 7.00 | 77.00 | |
| 12266 | | Veratrum viride | Veratrum viride N15X | Verat-v | 15X | 2 dr | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 13.0 | x | 0 | Medicinary | V9 | 10.00 | 130.00 | |
| 12267 | | Veratrum viride | Veratrum viride HK1 | Verat-v | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12268 | | Veratrum viride | Veratrum viride H200 | Verat-v | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12269 | | Veratrum viride | Veratrum viride HK200 | Verat-v | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 8.0 | | 0 | Storage | | 15.00 | 120.00 | |
| 12270 | | Veratrum viride | Veratrum viride H30 | Verat-v | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12271 | | Veratrum viride | Veratrum viride N30X-MDC | Verat-v | 30X | 4 oz | Pellets | Dose | Bottle | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | V9 | 15.00 | 15.00 | |
| 12272 | | Veratrum viride | Veratrum viride H6 | Verat-v | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12273 | | Veratrum viride | Veratrum viride LM01 | Verat-v | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12274 | | Veratrum viride | Veratrum viride LM02 | Verat-v | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12275 | | Veratrum viride | Veratrum viride LM03 | Verat-v | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12276 | | Verbascum | Verbascum HK10 | Verb. | 10M | 5 dr | Pellets | Dose | Bottle | 21.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12277 | | Verbascum | Verbascum HK1 | Verb. | 1M | 5 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 12278 | | Verbascum | Verbascum H200 | Verb. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12279 | | Verbascum | Verbascum HK200 | Verb. | 200C | 5 dr | Pellets | Dose | Bottle | 15.95 | Hahnemann Kit | HK | None | 7.0 | | 0 | Storage | | 15.00 | 105.00 | |
| 12280 | | Verbascum | Verbascum HK30 | Verb. | 30C | 5 dr | Pellets | Dose | Bottle | 8.69 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12281 | | Verbascum thapsus | Verbascum thapsus N10X-MDC | Verb. | 10X | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | V10 | 15.00 | 30.00 | |
| 12282 | | Verbascum thapsus | Verbascum thapsus N15X | Verb. | 15X | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Medicinary | V10 | 7.00 | 133.00 | |
| 12283 | | Verbascum thapsus | Verbascum thapsus N30C-MDC | Verb. | 30C | 4 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V10 | 15.00 | 15.00 | |
| 12284 | | Verbascum thapsus | Verbascum thapsus N30X | Verb. | 30X | 2 oz | Pellets | Bottle | Bottle | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | V10 | 7.00 | 70.00 | |
| 12285 | | Veronica off | Veronica off LM05 | Veron. | LM05 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12286 | | Veronica off | Veronica off LM06 | Veron. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12287 | | Veronica off | Veronica off LM07 | Veron. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12288 | | Veronica off | Veronica off LM08 | Veron. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12290 | | Vervain 20 ml | Vervain 20 ml | Vervain 20 ml | 5X | 20 ml | Pellets | Dose | Bottle | 7.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12291 | | Vespa | Vespa 20 ml | Vespa | 5X | 20 ml | Pellets | Dose | Bottle | 7.00 | Washington | W | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12292 | | Vespa | Vespa H200 | Vespa | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12293 | | Vespa | Vespa H30 | Vesp. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12294 | | Vespa | Vespa LM01 | Vesp. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12295 | | Vespa | Vespa LM02 | Vesp. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12296 | | Vespa | Vespa LM03 | Vesp. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/Order Cost | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12297 | | Vespa | Vespa LM04 | Vesp. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12298 | | Vespa | Vespa LM05 | Vesp. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12299 | | Vespa | Vespa LM06 | Vesp. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12300 | | Vespa | Vespa LM07 | Vesp. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12301 | | Vespa | Vespa LM08 | Vesp. | LM08 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12302 | | Vespa | Vespa LM09 | Vesp. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12303 | | Vespa | Vespa H1 | Vesp. | 1M | 2 dr | Pellets | Dose | | | | | | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12304 | | Vespa crabro | Vespa crabro N10X | Vesp. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | V11 | 7.00 | 84.00 | |
| 12305 | | Vespa crabro | Vespa crabro SP1S | Vesp. | 1SD | 100 gram | Pellets | NFS | NFS | | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | V11 | 10.00 | 10.00 | |
| 12306 | | Vespa crabro | Vespa crabro N15X | Vesp. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 19.0 | x | 0 | Medicinary | V11 | 7.00 | 133.00 | |
| 12307 | | Vespa crabro | Vespa crabro SP200 | Vesp. | 2C | 100 gram | Pellets | NFS | NFS | | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12308 | | Vespa crabro | Vespa crabro S30 | Vesp. | 30C | 2 dr | Pellets | Dose | | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 12309 | | Vespa crabro | Vespa crabro SP30 | Vesp. | 30D | 100 gram | Pellets | NFS | NFS | | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12310 | | Vespa crabro | Vespa crabro N30X-MDC | Vesp. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Medicinary | V11 | 15.00 | 15.00 | |
| 12311 | | Vespa crabro | Vespa crabro SP5 | Vesp. | 5D | 100 gram | Pellets | NFS | NFS | | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12312 | | Vespa crabro | Vespa crabro SP8 | Vesp. | 8D | 100 gram | Pellets | NFS | NA | | 0 | Staufen-Pharma | SP | All | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12313 | | Vespa | Vespa H12 | Vesp. | 12C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12314 | | Viburnum opulus | Viburnum opulus N10X-MDC | Vibr. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V12 | 15.00 | 15.00 | |
| 12315 | | Viburnum opulus | Viburnum opulus N10X | Vibr. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | V12 | 7.00 | 49.00 | |
| 12316 | | Viburnum opulus | Viburnum opulus N10X-L1 | Vibr. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 31.0 | x | 0 | Storage | V12 | 10.00 | 310.00 | |
| 12317 | | Viburnum opulus | Viburnum opulus N15X | Vibr. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V12 | 15.00 | 45.00 | |
| 12318 | | Viburnum opulus | Viburnum opulus N15X | Vibr. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 34.0 | x | 0 | Storage | V12 | 7.00 | 238.00 | |
| 12319 | | Viburnum opulus | Viburnum opulus N15X-L1 | Vibr. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | V12 | 10.00 | 210.00 | |
| 12320 | | Viburnum opulus | Viburnum opulus N200C | Vibr. | 200C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 20.0 | x | 0 | Storage | V12 | 7.00 | 140.00 | |
| 12321 | | Viburnum opulus | Viburnum opulus N200K-MDC | Vibr. | 200K | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 1.0 | x | 0 | Storage | V12 | 15.00 | 15.00 | |
| 12322 | | Viburnum opulus | Viburnum opulus N30C-MDC | Vibr. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | V12 | 15.00 | 30.00 | |
| 12323 | | Viburnum opulus | Viburnum opulus N30C-L2 | Vibr. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | V12 | 15.00 | 180.00 | |
| 12324 | | Viburnum opulus | Viburnum opulus N30X-MDC | Vibr. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V12 | 15.00 | 45.00 | |
| 12325 | | Viburnum opulus | Viburnum opulus N30X-L1 | Vibr. | 30X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 45.0 | x | 0 | Storage | V12 | 10.00 | 450.00 | |
| 12326 | | Viburnum | Viburnum HK1 | Vibu. | 1M | 5 dr | Pellets | Bottle | Bottle | | 17.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12327 | | Viburnum | Viburnum HK200 | Vibu. | 200C | 5 dr | Pellets | Bottle | Bottle | | 15.95 | Hahnemann Kit | HK | None | 5.0 | | 0 | Storage | | 15.00 | 75.00 | |
| 12328 | | Viburnum | Viburnum HK30 | Vibu. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 4.0 | | 0 | Storage | | 15.00 | 60.00 | |
| 12329 | | Vinca minor | Vinca minor N10X | Vinc. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V13 | 7.00 | 42.00 | |
| 12330 | | Vinca minor | Vinca minor N15X-MDC | Vinc. | 15X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | V13 | 15.00 | 30.00 | |
| 12331 | | Vinca minor | Vinca minor N15X | Vinc. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | V13 | 7.00 | 35.00 | |
| 12332 | | Vinca minor | Vinca minor B30 | | 30C | 2 dr | Pellets | Dose | | 7.00 | Boiron | B | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12333 | | Vine | Vine 20 ml | | 5X | 20 ml | Pellets | | | | 7.00 | Washington | W | All | | | 0 | | | | | |
| 12334 | | Viola | Viola odorata N15X-MDC | Viol. | 15X | 4 oz | Pellets | Bottle | Bottle | | 7.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | V14 | 15.00 | 30.00 | |
| 12335 | | Viola odorata | Viola odorata H200 | Viol. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12336 | | Viola odorata | Viola odorata H30 | Viol. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12337 | | Viola odorata | Viola odorata N30C-MDC | Viol. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V14 | 15.00 | 15.00 | |
| 12338 | | Viola odorata | Viola odorata N30C | Viol. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 12.0 | x | 0 | Storage | V14 | 7.00 | 84.00 | |
| 12339 | | Viola odorata | Viola odorata H6 | Viol. | 6C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12340 | | Viola odorata | Viola odorata LM01 | Viol. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12341 | | Viola odorata | Viola odorata LM02 | Viol. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12342 | | Viola odorata | Viola odorata LM03 | Viol. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12343 | | Viola odorata | Viola odorata LM04 | Viol. | LM04 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12344 | | Viola odorata | Viola odorata LM05 | Viol. | LM05 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12345 | | Viola odorata | Viola odorata LM06 | Viol. | LM06 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12346 | | Viola odorata | Viola odorata LM07 | Viol. | LM07 | 1 gram | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12347 | | Viola odorata | Viola odorata LM08 | Viol. | LM08 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12348 | | Viola odorata | Viola odorata LM09 | Viol. | LM09 | 1 gram | Pellets | Dose | | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12349 | | Viola odorata | Viola odorata H12 | Viol. | 12C | 2 dr | Pellets | | | | 7.00 | Hahnemann Laboratories | H | All | 2.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12350 | | Viola tricolor | Viola tricolor H1 | Viol. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12351 | | Viola tricolor | Viola tricolor H200 | Viol. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12352 | | Viola tricolor | Viola tricolor LM01 | Viol. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12353 | | Viola tricolor | Viola tricolor LM02 | Viol. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12354 | | Viola tricolor | Viola tricolor LM03 | Viol. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12355 | | Viola tricolorata | Viola tricolorata N10X-L1 | Viol. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | V15 | 10.00 | 170.00 | |
| 12356 | | Viola tricolorata | Viola tricolorata N10X-L2 | Viol. | 10X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | V15 | 15.00 | 120.00 | |
| 12357 | | Viola tricolorata | Viola tricolorata N15X-MDC | Viol. | 15X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Storage | V15 | 15.00 | 105.00 | |
| 12358 | | Viola tricolorata | Viola tricolorata N15X-L1 | Viol. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 21.0 | x | 0 | Storage | V15 | 10.00 | 210.00 | |
| 12359 | | Viola tricolorata | Viola tricolorata N15X-L2 | Viol. | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V15 | 15.00 | 90.00 | |
| 12360 | | Viola tricolorata | Viola tricolorata N30C-MDC | Viol. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V15 | 15.00 | 15.00 | |
| 12361 | | Viola tricolorata | Viola tricolorata N30C | Viol. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | V15 | 10.00 | 220.00 | |
| 12362 | | Viola tricolorata | Viola tricolorata N30C-L1 | Viol. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | V15 | 10.00 | 10.00 | |
| 12363 | | Viola tricolorata | Viola tricolorata N30C-L2 | Viol. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | V15 | 15.00 | 90.00 | |
| 12364 | | Vipera | Vipera H1 | Vipe. | 1M | 2 dr | Pellets | Dose | | 13.00 | Hahnemann Laboratories | H | Practitioner | 9.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12365 | | Vipera | Vipera H30 | Vipe. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12366 | | Vipera | Vipera JB30 | Vipe. | 30X | 2 dr | Pellets | Dose | | 12.00 | J.A. Borneman | JB | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12367 | | Vipera | Vipera LM01 | Vipe. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12368 | | Vipera | Vipera LM02 | Vipe. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12369 | | Vipera | Vipera LM03 | Vipe. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12370 | | Vipera berus | Vipera berus N10X-MDC | Vipe. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | V16 | 15.00 | 210.00 | |
| 12371 | | Vipera berus | Vipera berus N10X-L1 | Vipe. | 10X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 30.0 | x | 0 | Storage | V16 | 10.00 | 300.00 | |
| 12372 | | Vipera berus | Vipera berus N10X | Vipe. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 0.0 | x | 0 | Storage | V16 | 7.00 | 0.00 | |
| 12373 | | Vipera berus | Vipera berus N15X-MDC | Vipe. | 15X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | V16 | 7.00 | 112.00 | |
| 12374 | | Vipera berus | Vipera berus N15X | Vipe. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | V16 | 15.00 | 75.00 | |
| 12375 | | Vipera berus | Vipera berus N15X-L1 | Vipe. | 15X | 1 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | V16 | 10.00 | 220.00 | |
| 12376 | | Vipera berus | Vipera berus N15X-L2 | Vipe. | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V16 | 15.00 | 90.00 | |
| 12377 | | Vipera berus | Vipera berus HE200 | Vipe. | 200C | 4 gram | Pellets | Dose | | 13.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12378 | | Vipera berus | Vipera berus N30C-L1 | Vipe. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | V16 | 10.00 | 220.00 | |
| 12379 | | Vipera berus | Vipera berus N30C-L2 | Vipe. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V16 | 15.00 | 90.00 | |
| 12380 | | Vipera berus | Vipera berus N30X-MDC | Vipe. | 30X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V16 | 15.00 | 45.00 | |
| 12381 | | Vipera torva | Vipera torva H200 | Vipe. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12382 | | Viral II | Viral II N15X-L1 | Misc. | 15X | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | | x | 0 | Storage | V17 | 10.00 | 0.00 | |
| 12383 | | Viscum album | Viscum album N10X-MDC | Visc. | 10X | 4 oz | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | V18 | 15.00 | 300.00 | |
| 12384 | | Viscum album | Viscum album N10X | Visc. | 10X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Storage | V18 | 7.00 | 63.00 | |
| 12385 | | Viscum album | Viscum album N10X-L2 | Visc. | 10X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V18 | 15.00 | 90.00 | |
| 12386 | | Viscum album | Viscum album N15X | Visc. | 15X | 2 dr | Pellets | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | V18 | 7.00 | 21.00 | |
| 12387 | | Viscum album | Viscum album N15X-L2 | Visc. | 15X | 2 oz | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | V18 | 15.00 | 90.00 | |
| 12388 | | Viscum album | Viscum album H200 | Visc. | 200C | 2 dr | Pellets | Dose | | 9.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12389 | | Viscum album | Viscum album H30 | Visc. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12390 | | Viscum album | Viscum album N30C-MDC | Visc. | 30C | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | V18 | 15.00 | 60.00 | |
| 12391 | | Viscum album | Viscum album N30X | Visc. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 16.0 | x | 0 | Storage | V18 | 7.00 | 112.00 | |
| 12392 | | Vultur gryphus | Vultur gryphus H1 | Vult. | 1M | 2 dr | Pellets | Dose | | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12393 | | Vultur gryphus | Vultur gryphus H1 | Vult. | 1M | 5 dr | Pellets | Dose | | 19.00 | Hahnemann Laboratories | H | Practitioner | 23.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12394 | | Vultur gryphus | Vultur gryphus H30 | Vult. | 30C | 2 dr | Pellets | Dose | | 13.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12395 | | Vultur gryphus | Vultur gryphus LM01 | Vult. | LM01 | 2 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12396 | | Vultur gryphus | Vultur gryphus H10 | Vult. | 10M | 2 dr | Pellets | Dose | | | | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12397 | | Walnut | Walnut 20 ml | Walnut | 20 ml | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | All | | | 0 | | | | | |
| 12398 | | Warts | Warts N L04 | Wart. | Misc. | | Pellets | Dose | | 0 | Newton Laboratories | W | All | 3.0 | x | 0 | Storage | W1 | 15.00 | 45.00 | |
| 12399 | | Warts | Warts N L02 | Wart. | Misc. | | Liquid | Bottle | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | W1 | 15.00 | 30.00 | |
| 12400 | | Water Violet | Water Violet 20 ml | Water Violet 20 ml | 5X | 20 ml | Pellets | | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |

# Inventory

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12401 | | WHAT ABOUT POTENCY? | WHAT ABOUT POTENCY? | WHAT ABOUT POTENCY? | Book | Book | Book | Book | Book | 39.00 | Whole Health Now | WHN | Practitioner | 1.0 | | 0 | Bookstore | Shelf | 56.00 | 56.00 | |
| 12402 | | White Chestnut | White Chestnut  20 ml | White Chestnut 20 ml | 5X | 20 ml | Pellets | Washington | 13.00 | 7.00 | Washington | W | All | 0.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12403 | | Wild Oat | Wild Oat  20 ml | Wild Oat 20 ml | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12404 | | Wild Rose 20 ml | Wild Rose  20 ml | Wild Rose 20 ml | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12405 | | Willow 20 ml | Willow  20 ml | Willow 20 ml | 5X | 20 ml | Pellets | | | 7.00 | Washington | W | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12406 | | Wirbel-TB | Wirbel-TB SP12 | Wirb. | 12D | 25 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 12407 | | Wirbel-TB | Wirbel-TB SP12D | Wirb. | 12D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12408 | | Wirbel-TB | Wirbel-TB SP15 | Wirb. | 15D | 25 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 15.00 | 15.00 | |
| 12409 | | Wirbel-TB | Wirbel-TB SP15D | Wirb. | 15D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12410 | | Wirbel-TB | Wirbel-TB SP2 | Wirb. | 2C | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12411 | | Wirbel-TB | Wirbel-TB SP30 | Wirb. | 30D | 100 gram | Pellets | NFS | NA | 0.00 | Staufen-Pharma | SP | Practitioner | 1.0 | | 0 | Medicinary | Wall | 10.00 | 10.00 | |
| 12412 | | Worms | Worms MDC | Worm. | Misc | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | Practitioner | 18.0 | x | 0 | Storage | W2 | 15.00 | 270.00 | |
| 12413 | | Worms L04 | Worms L04 | Worm. | Misc | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | W2 | 10.00 | 20.00 | |
| 12414 | | Wyethia | Wyethia  H1 | Wyet. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12415 | | Wyethia | Wyethia  H200 | Wyet. | 200C | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12416 | | Wyethia | Wyethia  H200 | Wyet. | 200C | 5 dr | Pellets | Dose | Bottle | 9.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12417 | | Wyethia | Wyethia  H30 | Wyet. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12418 | | Wyethia | Wyethia  H30 | Wyet. | 30C | 2 dr | Pellets | Dose | | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12419 | | Wyethia | Wyethia N30C-MDC | Wyet. | 30C | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | W3 | 15.00 | 75.00 | |
| 12420 | | Wyethia | Wyethia N30X-MDC | Wyet. | 30X | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | W3 | 15.00 | 45.00 | |
| 12421 | | Wyethia | Wyethia  LM01 | Wyet. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12422 | | Wyethia | Wyethia  LM02 | Wyet. | LM02 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12423 | | Wyethia | Wyethia  LM03 | Wyet. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12424 | | Wyethia | Wyethia  H12 | Wyet. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12425 | | Xanthoxylum | Xanthoxylum  H1 | Xant. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12426 | | Xanthoxylum | Xanthoxylum  H200 | Xant. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12427 | | Xanthoxylum | Xanthoxylum  LM01 | Xant. | LM01 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12428 | | Xanthoxylum | Xanthoxylum  LM02 | Xant. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12429 | | Xanthoxylum | Xanthoxylum  LM03 | Xant. | LM03 | 1 gram | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12430 | | Xanthoxylum fraxineum | Xanthoxylum fraxineum N15-L2 | Xant. | 15X | 2 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | X1 | 15.00 | 90.00 | |
| 12431 | | Xanthoxylum fraxineum | Xanthoxylum fraxineum N30X-MDC | Xant. | 30X | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | X1 | 15.00 | 90.00 | |
| 12432 | | Xerophyllum | Xerophyllum N10X-L1 | Xero. | 10X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 33.0 | x | 0 | Storage | X2 | 10.00 | 330.00 | |
| 12433 | | Xerophyllum | Xerophyllum N15X-L1 | Xero. | 15X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 14.0 | x | 0 | Storage | X2 | 10.00 | 140.00 | |
| 12434 | | Xerophyllum | Xerophyllum N30X-L2 | Xero. | 30X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 23.0 | x | 0 | Storage | X2 | 10.00 | 230.00 | |
| 12435 | | Xerophyllum | Xerophyllum N30X-L2 | Xero. | 30X | 2 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 6.0 | x | 0 | Storage | X2 | 15.00 | 90.00 | |
| 12436 | | X-ray | X-ray N10X-MDC | X-ray | 10X | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | X3 | 15.00 | 60.00 | |
| 12437 | | X-ray | X-ray N10X | X-ray | 10X | 2 dr | Pellets | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 17.0 | x | 0 | Storage | X3 | 7.00 | 119.00 | |
| 12438 | | X-ray | X-ray N10X-L1 | X-ray | 10X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 24.0 | x | 0 | Storage | X3 | 10.00 | 240.00 | |
| 12439 | | X-ray | X-ray N10X-L2 | X-ray | 10X | 2 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | X3 | 15.00 | 30.00 | |
| 12440 | | X-ray | X-ray N15X | X-ray | 15X | 2 dr | Pellets | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | X3 | 7.00 | 14.00 | |
| 12441 | | X-ray | X-ray N15X-L1 | X-ray | 15X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 28.0 | x | 0 | Storage | X3 | 10.00 | 280.00 | |
| 12442 | | X-ray | X-ray  H1 | X-ray | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 5.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12443 | | X-ray | X-ray  H200 | X-ray | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12444 | | X-ray | X-ray N200C-MDC | X-ray | 200C | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | Practitioner | 6.0 | x | 0 | Storage | X3 | 15.00 | 90.00 | |
| 12445 | | X-ray | X-ray N200C | X-ray | 200C | 2 dr | Pellets | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | X3 | 7.00 | 7.00 | |
| 12446 | | X-ray | X-ray  H30 | X-ray | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 10.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12447 | | X-ray | X-Ray T30 | X-ray | 30C | 4 oz | Pellets | | | 14.00 | Standard | S | All | 1.0 | x | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12448 | | X-ray | X-ray N30C | X-ray | 30C | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 1.0 | x | 0 | Storage | X3 | 15.00 | 15.00 | |
| 12449 | | X-ray | X-ray N30C-L1 | X-ray | 30C | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 22.0 | x | 0 | Storage | X3 | 10.00 | 220.00 | |
| 12450 | | X-ray | X-ray N30C-L2 | X-ray | 30C | 2 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | X3 | 15.00 | 75.00 | |
| 12451 | | X-ray | X-Ra S6 | X-ray | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Standard | S | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12452 | | X-ray | X-ray E6X | X-ray | 6X | 2 oz | Pellets | 2 dr | 2 dr | 10.00 | Ehrhart & Karl | EK | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12453 | | X-ray | X-ray E8X | X-ray | 8X | 2 dr | Pellets | 2 dr | 2 dr | 10.00 | Ehrhart & Karl | EK | All | 48.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12454 | | X-ray | X-ray H12 | X-ray | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12455 | | YASGUR'S HOMEOPATHY DICTIONARY | YASGUR'S HOMEOPATHY DICTIONARY | YASGUR'S HOMEOPATHY DICTIONARY | Book | Book | Book | Book | Book | 12.00 | Whole Health Now | WHN | Practitioner | 2.0 | | 0 | Bookstore | Shelf | 16.95 | 33.90 | |
| 12456 | | Yellow fever | Yellow fever N15X RX-L1 | Yell. | 15X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 8.0 | x | 0 | Storage | Y1 | 10.00 | 80.00 | |
| 12457 | | Yellow fever | Yellow fever  HE200 | Yell. | 200C | 8 gram | Pellets | Dose | | 14.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12458 | | Yellow fever | Yellow fever N200X RX-L1 | Yell. | 200X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 10.0 | x | 0 | Storage | Y1 | 10.00 | 100.00 | |
| 12459 | | Yellow fever | Yellow fever  HE30 | Yell. | 30C | 8 gram | Pellets | Dose | | 10.00 | Helios Homeopathic Pharmacy | HE | All | 13.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12460 | | Yersenia pestis | Yersenia pestis N15X RX-L1 | Yers. | 15X | 1 oz | Liquid | Bottle | Bottle | 0.00 | Newton Laboratories | NL | Practitioner | 55.0 | x | 0 | Storage | Y2 | 10.00 | 550.00 | |
| 12461 | | Yohimbinum | Yohimbinum  H200 | Yohi. | 200C | 2 dr | Pellets | Dose | | 10.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12462 | | Ytterbium phos R7 | Ytterbium phos  R7 | Ytte. | 7C | 10 gram | Pellets | | | 9.00 | Remedia | REM | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12463 | | Yttrium | Yttrium  H1 | Yttr. | 1M | 5 dr | Pellets | | | 0.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12464 | | Yttrium met | Yttrium met  H30 | Yttr. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12465 | | Yttrium met | Yttrium met  H12 | Yttr. | 12C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12466 | | Yttrium phosph 200 | Yttrium phosph 200 | Yttr. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12467 | | Yucca filament | Yucca filament N10X | Yucc. | 10X | 2 dr | Pellets | Bottle | Bottle | 0.00 | Newton Laboratories | NL | All | 20.0 | x | 0 | Storage | Y3 | 7.00 | 140.00 | |
| 12468 | | Zinc iod | Zinc iod  LM10 | Zinc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12469 | | Zinc iod | Zinc iod  LM11 | Zinc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12470 | | Zinc iod | Zinc iod  LM03 | Zinc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12471 | | Zinc iod | Zinc iod  LM04 | Zinc. | LM04 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12472 | | Zinc iod | Zinc iod  LM05 | Zinc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12473 | | Zinc iod | Zinc iod  LM06 | Zinc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12474 | | Zinc iod | Zinc iod  LM07 | Zinc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12475 | | Zinc iod | Zinc iod  LM08 | Zinc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12476 | | Zinc iod | Zinc iod  LM09 | Zinc. | LM09 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12477 | | Zinc val | Zinc val  HY6X | Zinc. | 6X | 5 oz | Pellets | | | 8.00 | Hylands | Hyl | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12478 | | Zinc val | Zinc val  LM07 | Zinc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12479 | | Zinc val | Zinc val  LM08 | Zinc. | LM08 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12480 | | Zinc val | Zinc val  LM09 | Zinc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12481 | | Zincum arsenicosum | Zincum arsenicosum N30C-MDC | Zinc. | 30C | 4 oz | Pellets | | | 0.00 | Newton Laboratories | NL | All | 4.0 | x | 0 | Storage | Z1 | 15.00 | 60.00 | |
| 12482 | | Zincum brom | Zincum brom  H1 | Zinc. | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12483 | | Zincum brom | Zincum brom  H12 | Zinc. | 12C | 2 dr | Pellets | | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12484 | | Zincum metallicum | Zincum metallicum SP12 | Zinc. | 12D | 100 gram | Pellets | NFS | NA | 21.95 | Hahnemann Kit | HK | None | 12.0 | | 0 | Storage | | 15.00 | 180.00 | |
| 12485 | | Zincum metallicum | Zincum metallicum  H12 | Zinc. | 12C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12486 | | Zincum metallicum | Zincum metallicum SP12 | Zinc. | 12D | 100 gram | Pellets | NFS | NA | 13.00 | Staufen-Pharma | SP | None | 1.0 | | 0 | Storage | | 15.00 | 15.00 | |
| 12487 | | Zincum metallicum | Zincum metallicum  HK1 | Zinc. | 1M | 2 dr | Pellets | Dose | Bottle | 17.95 | Hahnemann Kit | HK | None | 11.0 | | 0 | Storage | | 15.00 | 165.00 | |
| 12488 | | Zincum metallicum | Zincum metallicum  H1 | Zinc. | 1M | 2 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12489 | | Zincum metallicum | Zincum metallicum  H200 | Zinc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12490 | | Zincum metallicum | Zincum metallicum  HK200 | Zinc. | 200C | 5 dr | Pellets | Dose | | 15.95 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 9.00 | 9.00 | |
| 12491 | | Zincum metallicum | Zincum metallicum SO200 | Zinc. | 200C | 8 gram | Pellets | Dose | | 9.00 | Rekeweg Health | RHC | None | 96.0 | | 0 | Storage | | 15.00 | 1440.00 | |
| 12492 | | Zincum metallicum | Zincum metallicum  H30 | Zinc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12493 | | Zincum metallicum | Zincum metallicum  HK30 | Zinc. | 30C | 5 dr | Pellets | Dose | | 8.69 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 15.00 | 45.00 | |
| 12494 | | Zincum metallicum | Zincum metallicum SO30 | Zinc. | 30C | 8 gram | Pellets | Dose | | 7.00 | Rekeweg Health | RHC | All | 96.0 | | 0 | Storage | | 15.00 | 1440.00 | |
| 12495 | | Zincum metallicum | Zincum metallicum  HK6 | Zinc. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 12496 | | Zincum metallicum | Zincum metallicum  HK6 | Zinc. | 6C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Kit | HK | None | 1.0 | | 0 | Storage | | 16.00 | 16.00 | |
| 12497 | | Zincum metallicum | Zincum metallicum  H6 | Zinc. | 6C | 2 dr | Pellets | Bottle | Bottle | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |

| Item Number | eCommerce | Item Name | Item Description | Alternate Lookup | Potency | Size | Attribute | Sell By Unit | Doses/bottle | Order Cost | Vendor Name | Vendor Code | Can be sold to | Stock | Done | On Order Qty | Location | Shelf or Box # | Unit Purchase Price | Extended price | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12498 | | Zincum metallicum | Zincum metallicum LM01 | Zinc. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12499 | | Zincum metallicum | Zincum metallicum LM10 | Zinc. | LM10 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12500 | | Zincum metallicum | Zincum metallicum LM11 | Zinc. | LM11 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12501 | | Zincum metallicum | Zincum metallicum LM012 | Zinc. | LM12 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12502 | | Zincum metallicum | Zincum metallicum LM013 | Zinc. | LM13 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12503 | | Zincum metallicum | Zincum metallicum LM014 | Zinc. | LM14 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12504 | | Zincum metallicum | Zincum metallicum LM015 | Zinc. | LM15 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12505 | | Zincum metallicum | Zincum metallicum LM016 | Zinc. | LM16 | 1 gram | Pellets | Dose | Bottle | 16.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12506 | | Zincum metallicum | Zincum metallicum LM017 | Zinc. | LM17 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12507 | | Zincum metallicum | Zincum metallicum LM018 | Zinc. | LM18 | 1 gram | Pellets | Dose | Bottle | 18.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12508 | | Zincum metallicum | Zincum metallicum LM02 | Zinc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12509 | | Zincum metallicum | Zincum metallicum LM03 | Zinc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12510 | | Zincum metallicum | Zincum metallicum LM04 | Zinc. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 0.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12511 | | Zincum metallicum | Zincum metallicum LM05 | Zinc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12512 | | Zincum metallicum | Zincum metallicum LM06 | Zinc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12513 | | Zincum metallicum | Zincum metallicum LM07 | Zinc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12514 | | Zincum metallicum | Zincum metallicum LM08 | Zinc. | LM08 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12515 | | Zincum metallicum | Zincum metallicum LM09 | Zinc. | LM09 | 1 gram | Pellets | Dose | Bottle | 14.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12516 | | Zincum metallicum | Zincum metallicum H10 | Zinc. | 10M | 2 dr | Pellets | Dose | Bottle | 20.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12517 | eComm | Zincum metallicum | Zincum metallicum N10X-500 p | Zinc. | 10X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | Z2 | 15.00 | 45.00 | |
| 12518 | eComm | Zincum metallicum | Zincum metallicum N10X-L1 | Zinc. | 10X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Medicinary | Z2 | 10.00 | 150.00 | |
| 12519 | eComm | Zincum metallicum | Zincum metallicum N15X-500 p | Zinc. | 15X | 500 pellets | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | Z2 | 15.00 | 30.00 | |
| 12520 | eComm | Zincum metallicum | Zincum metallicum N15X | Zinc. | 15X | 2 dr | Pellets | Bottle | | 0 | Newton Laboratories | NL | All | 9.0 | x | 0 | Medicinary | Z2 | 7.00 | 63.00 | |
| 12521 | eComm | Zincum metallicum | Zincum metallicum N15X-L1 | Zinc. | 15X | 1 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 20.0 | x | 0 | Medicinary | Z2 | 10.00 | 200.00 | |
| 12522 | eComm | Zincum metallicum | Zincum metallicum N15X-L2 | Zinc. | 15X | 2 oz | Liquid | Bottle | | 0 | Newton Laboratories | NL | All | 6.0 | x | 0 | Medicinary | Z2 | 15.00 | 90.00 | |
| 12523 | eComm | Zincum metallicum | Zincum metallicum N200X-MOC | Zinc. | 200X | 4 oz | Pellets | Dose | | 0 | Newton Laboratories | NL | Practitioner | 5.0 | x | 0 | Storage | Z2 | 15.00 | 75.00 | |
| 12524 | eComm | Zincum metallicum | Zincum metallicum N30C-500 p | Zinc. | 30C | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Medicinary | Z2 | 15.00 | 30.00 | |
| 12525 | eComm | Zincum metallicum | Zincum metallicum N30C | Zinc. | 30C | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 22.0 | x | 0 | Medicinary | Z2 | 7.00 | 154.00 | |
| 12526 | eComm | Zincum metallicum | Zincum metallicum N30C-L1 | Zinc. | 30C | 1 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 10.0 | x | 0 | Medicinary | Z2 | 10.00 | 90.00 | |
| 12527 | eComm | Zincum metallicum | Zincum metallicum N30C-L2 | Zinc. | 30C | 2 oz | Liquid | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | Z2 | 15.00 | 45.00 | |
| 12528 | eComm | Zincum metallicum | Zincum metallicum N30X | Zinc. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | Z2 | 15.00 | 45.00 | |
| 12529 | eComm | Zincum metallicum | Zincum metallicum N30X-500 p | Zinc. | 30X | 500 pellets | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Medicinary | Z2 | 15.00 | 45.00 | |
| 12530 | eComm | Zincum metallicum | Zincum metallicum N30X | Zinc. | 30X | 2 dr | Pellets | Dose | | 0 | Newton Laboratories | NL | All | 4.0 | x | 0 | Medicinary | Z2 | 7.00 | 28.00 | |
| 12531 | | Zincum mur | Zincum mur H1 | Zinc.m. | 1M | 5 dr | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 4.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12533 | | Zincum mur | Zincum mur LM01 | Zinc-m. | LM01 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12534 | | Zincum mur | Zincum mur LM02 | Zinc-m. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12535 | | Zincum mur | Zincum mur LM03 | Zinc-m. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12536 | | Zincum mur | Zincum mur LM04 | Zinc-m. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12537 | | Zincum mur | Zincum mur LM05 | Zinc-m. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12538 | | Zincum mur | Zincum mur LM06 | Zinc-m. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12539 | | Zincum oxydatum | Zincum oxydatum 812 | Zinc. | 12C | 2 dr | Pellets | | Bottle | | 7.00 | Boiron | B | All | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12540 | | Zincum phos | Zincum phos H1 | Zinc. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 11.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12541 | | Zincum phos | Zincum phos N200 | Zinc. | 200C | 2 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 8.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12542 | | Zincum phos | Zincum phos H30 | Zinc. | 30C | 2 dr | Pellets | Dose | Bottle | 7.00 | Hahnemann Laboratories | H | All | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12544 | | Zincum phos | Zincum phos LM04 | Zinc. | LM04 | 5 dr | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12545 | | Zincum phos | Zincum phos. H12 | Zinc. | 12C | 2 dr | Pellets | | Bottle | | 7.00 | Hahnemann Laboratories | H | All | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12547 | | Zincum sulph | Zincum sulph H1 | Zinc. | 1M | 2 dr | Pellets | Dose | Bottle | 13.00 | Hahnemann Laboratories | H | Practitioner | 12.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12549 | | Zincum sulphuricum | Zincum sulphuricum N10X-MOC | Zinc. | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 3.0 | x | 0 | Storage | Z3 | 15.00 | 45.00 | |
| 12550 | | Zincum sulphuricum | Zincum sulphuricum N10X | Zinc. | 10X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 25.0 | x | 0 | Storage | Z3 | 7.00 | 175.00 | |
| 12551 | | Zincum sulphuricum | Zincum sulphuricum N15X | Zinc. | 15X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 39.0 | x | 0 | Storage | Z3 | 7.00 | 273.00 | |
| 12552 | | Zincum val | Zincum val SP4 | Zinc. | 4D | 25 gram | Pellets | NFS | NA | | 0.00 | Staufen-Pharma | SP | All | 24.0 | | 0 | Medicinary | Wall | 15.00 | 360.00 | |
| 12553 | | Zincum val | Zincum val LM02 | Zinc. | LM02 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12554 | | Zincum val | Zincum val LM03 | Zinc. | LM03 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12555 | | Zincum val | Zincum val LM04 | Zinc. | LM04 | 1 gram | Pellets | Dose | Bottle | 10.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12556 | | Zincum val | Zincum val LM05 | Zinc. | LM05 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12557 | | Zincum val | Zincum val LM06 | Zinc. | LM06 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12558 | | Zincum val | Zincum val LM07 | Zinc. | LM07 | 1 gram | Pellets | Dose | Bottle | 12.00 | Hahnemann Laboratories | H | Practitioner | 1.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12559 | | Zincum valeriana | Zincum valeriana N30C-MOC | Zinc. | 30C | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 2.0 | x | 0 | Storage | Z4 | 15.00 | 30.00 | |
| 12560 | | Zincum valeriana | Zincum valeriana N30C | Zinc. | 30C | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 15.0 | x | 0 | Storage | Z4 | 7.00 | 105.00 | |
| 12561 | | Zincum valeriana | Zincum valeriana N30X | Zinc. | 30X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 5.0 | x | 0 | Storage | Z4 | 7.00 | 35.00 | |
| 12562 | | Zingiber | Zingiber H30 | Zing. | 30C | 5 dr | Pellets | Dose | Bottle | 6.00 | Hahnemann Laboratories | H | All | 3.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12563 | | Zingiber officinalis | Zingiber officinalis N10X | Zing. | 10X | 2 dr | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 17.0 | x | 0 | Medicinary | Z5 | 7.00 | 119.00 | |
| 12564 | | Zingiber officinalis | Zingiber officinalis N15X-MDC | Zing. | 15X | 4 oz | Pellets | Dose | Bottle | | 0 | Newton Laboratories | NL | All | 7.0 | x | 0 | Medicinary | Z5 | 15.00 | 105.00 | |
| 12565 | | Zirconium | Zirconium LM01 | Zirc. | LM01 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 249.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12566 | | Zirconium | Zirconium LM02 | Zirc. | LM02 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| 12567 | | Zirconium | Zirconium LM03 | Zirc. | LM03 | 2 gram | Liquid | Dose | Bottle | 10.00 | Helios Homeopathic Pharmacy | HE | Practitioner | 250.0 | | 0 | Medicinary | Wall | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | | | | | | $ | 392,550.18 | |